Attorney or Party Name, Address, Telephone & FAX Numbers, and California State Bar Number

**Michael I. Gottfried**
**Landau Gottfried & Berger LLP**
**1801 Century Park East**
**Suite 700**
**Los Angeles, CA 90067**
**(310) 557-0050 Fax: (310) 557-0056**
**146689**

☒ *Attorney for:* Debtor

FOR COURT USE ONLY

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

In re:

**Tamrac, Inc.**

Debtor(s).

CASE NO.: **1:14-10076-MT**
CHAPTER: **11**
ADV. NO.:

## ELECTRONIC FILING DECLARATION
## (CORPORATION/PARTNERSHIP)

☒ Petition, statement of affairs, schedules or lists     Date Filed: __February 4, 2014__

☐ Amendments to the petition, statement of affairs, schedules or lists     Date Filed: _____

☐ Other: _____     Date Filed: _____

## PART I - DECLARATION OF AUTHORIZED SIGNATORY OF DEBTOR OR OTHER PARTY

I, the undersigned, hereby declare under penalty of perjury that: (1) I have been authorized by the Debtor or other party on whose behalf the above-referenced document is being filed (Filing Party) to sign and to file, on behalf of the Filing Party, the above-referenced document being filed electronically (Filed Document); (2) I have read and understand the Filed Document; (3) the information provided in the Filed Document is true, correct and complete; (4) the "/s/," followed by my name, on the signature lines for the Filing Party in the Filed Document serves as my signature on behalf of the Filing Party and denotes the making of such declarations, requests, statements, verifications and certifications by me and by the Filing Party to the same extent and effect as my actual signature on such signature lines; (5) I have actually signed a true and correct hard copy of the Filed Document in such places on behalf of the Filing Party and provided the executed hard copy of the Filed Document to the Filing Party's attorney; and (6) I, on behalf of the Filing Party, have authorized the Filing Party's attorney to file the electronic version of the Filed Document and this *Declaration* with the United States Bankruptcy Court for the Central District of California.

_____       2/4/14
Signature of Authorized Signatory of Filing Party     Date

**Howard B. Grobstein**
*Printed Name of Authorized Signatory of Filing Party*

**Chief Restructuring Officer**
*Title of Authorized Signatory of Filing Party*

## PART II - DECLARATION OF ATTORNEY FOR FILING PARTY

I, the undersigned Attorney for the Filing Party, hereby declare under penalty of perjury that: (1) the "/s/," followed by my name, on the signature lines for the Attorney for the Filing Party in the Filed Document serves as my signature and denotes the making of such declarations, requests, statements, verifications and certifications to the same extent and effect as my actual signature on such signature lines; (2) an authorized signatory of the Filing Party signed the *Declaration of Authorized Signatory of Debtor or Other Party* before I electronically submitted the Filed Document for filing with the United States Bankruptcy Court for the Central District of California; (3) I have actually signed a true and correct hard copy of the Filed Document in the locations that are indicated by "/s/," followed by my name, and have obtained the signature of the authorized signatory of the Filing Party in the locations that are indicated by "/s/," followed by the name of the Filing Party's authorized signatory, on the true and correct hard copy of the Filed Document; (4) I shall maintain the executed originals of this *Declaration, the Declaration of Authorized Signatory of Debtor or Other Party*, and the Filed Document for a period of five years after the closing of the case in which they are filed; and (5) I shall make the executed originals of this *Declaration, the Declaration of Authorized Signatory of Debtor or Other Party*, and the Filed Document available for review upon request of the Court or other parties.

**/s/ Michael I. Gottfried**     2/4/14
Signature of Attorney for Filing Party     Date

**Michael I. Gottfried**
*Printed Name of Attorney for Filing Party*

This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.

*November 2006*

## STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LBR 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1.  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**None**

2.  (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**None**

3.  (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**None**

4.  (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**None**

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at __Los Angeles_____ , California.

Date: __2/4/14_____

Howard B. Grobstein
Signature of Debtor

_____
Signature of Joint Debtor

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

December 2012                                    Page 1                    **F 1015-2.1.STMT.RELATED.CASES**

B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court
## Central District of California

In re  **Tamrac, Inc.**                                                   ,   Case No.   **1:14-bk-10076-MT**

                                    Debtor

Chapter                                    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 16 | 6,418,588.21 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 3,600,000.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 14 | | 171,784.26 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 16 | | 2,802,384.30 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 52 | | | |
| Total Assets | | | 6,418,588.21 | | |
| Total Liabilities | | | | 6,574,168.56 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Central District of California

In re    **Tamrac, Inc.**

,

Debtor

Case No.    **1:14-bk-10076-MT**

Chapter    **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6A (Official Form 6A) (12/07)

In re   **Tamrac, Inc.**                                                              ,    Case No.    **1:14-bk-10076-MT**
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | | |
|---|---|---|---|---|
| | | Sub-Total > | **0.00** | (Total of this page) |
| | | Total > | **0.00** | |

**0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re    **Tamrac, Inc.**                                                     ,    Case No.    1:14-bk-10076-MT
                                             Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Tamrac, Inc. General Account** **US Bank Acct. ending in 0220** | - | 38,715.15 |
| | | **Tamrac, Inc. Payroll Account** **US Bank Acct. ending in 0238** | - | 0.00 |
| | | **Tamrac, International Inc.  General Account** **US Bank Acct. ending in 0246** | - | 25,433.58 |
| | | **Authentic Traveler General Account** **US Bank Acct. ending in 6643** | - | 775.09 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Shipping Deposit** **UPS** **P.O. BOX 533238** **CHARLOTTE, NC 28290-3238** | - | 5,000.00 |
| | | **Office / Warehouse Deposit** **Ryan J. and Jesselyn T. Cyr** **5887 Annie Oakley Road** **Hidden Hills, California 91302** | - | 93,500.00 |
| | | **Warehouse Deposit** **Lainer Investments** **16216 Kittridge Street** **Van Nuys, California 91408** | - | 43,210.00 |
| | | **Insurance Deposit** **R.T. Beers & Company** **111 WEST OCEAN BOULEVARD** **SUITE 1500** **LONG BEACH, CA 90802** | - | 2,230.00 |

|  | Sub-Total >  | 208,863.82 |
|---|---|---|
|  | (Total of this page) | |

 15   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Tamrac, Inc.**                                                      Case No.   **1:14-bk-10076-MT**
_____ ,
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Insurance Deposit** | - | 8,314.00 |
| | | **I.C.W Group**<br>**P.O. BOX 85563**<br>**SAN DIEGO, CA 92186-5563** | | |
| | | **PR Firm Deposit** | - | 10,000.00 |
| | | **Mandelbaum & Company**<br>**1801 Century Park East**<br>**Suite 780**<br>**Los Angeles CA, 90067** | | |
| | | **Consulting Deposit** | - | 14,700.00 |
| | | **Arbiter Consulting**<br>**978 S BUNDY DR**<br>**LOS ANGELES, CA 90049** | | |
| | | **Legal Retainer** | - | 231,499.00 |
| | | **Landau, Gottfried & Berger**<br>**1801 Century Park E**<br>**Suite 700**<br>**Los Angeles, CA 90067** | | |
| | | **Financing Deposit** | - | 30,000.00 |
| | | **First Capital**<br>**601 S FIGUEROA ST**<br>**SUITE 3460**<br>**LOS ANGELES, CA 90017** | | |
| | | **Warehouse Deposit** | - | 0.00 |
| | | **Agility Logistics**<br>**5496 PAYSPHERE CIRCLE**<br>**CHICAGO, IL 60674** | | |
| | | **Shipping Deposit** | - | 0.00 |
| | | **C.H. Robinson**<br>**36960 EAGLE WAY**<br>**CHICAGO, IL 60678-1369** | | |

Sub-Total >       294,513.00
(Total of this page)

Sheet __1__ of __15__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Tamrac, Inc.**                                                                                           Case No.    **1:14-bk-10076-MT**
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Manufacturing Deposit** | - | **32,853.66** |
| | | **FOSHAN CITY NANHAI QISHENG LEATHER PRODUCT CO N08, CENTRE E. STREET HONGGANG VILLAGE** | | |
| | | **Manufacturing Deposit** | - | **43,110.00** |
| | | **New China Industry UNIT 2209 22/F WU CHUNG HOUSE QUEENS ROAD E HONG KONG** | | |
| | | **Consulting Deposit** | - | **7,500.00** |
| | | **BBK 400 GALLERIA OFFICENTRE SUITE 400 SOUTHFIELD, MI 48034** | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >    **83,463.66**
(Total of this page)

Sheet    **2**    of    **15**    continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Tamrac, Inc.**                                              ,   Case No.   __1:14-bk-10076-MT__
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | ACE PHOTO, INC. 44710 CAPE COURT, SUITE 122 ASHBURN, VA 2014 | - | 6,971.04 |
| | | ADORAMA 42 W 18TH ST NEW YORK NY 10011 | - | 8,932.38 |
| | | ADORAMA (M) 42 W. 18TH STREET NEW YORK NY 10011 | - | 316.40 |
| | | ALEXANDER'S PHOTO SERVICE 3313 INGERSOLL AVENUE DES MOINES IA 50312  851.70 | - | 851.70 |
| | | ALHAMBRA CAMERA 121 E MAIN ALHAMBRA CA 91801-3516 | - | 307.02 |
| | | AMAZON.COM VENDOR TAMZ9 SEATTLE WA 98108-0387 | - | 35,473.18 |
| | | ANFINSON & ASSOCIATES 65 KIMBERLY LANE N. PLYMOUTH MN 55447 | - | 155.88 |

|  | Sub-Total >  | 53,007.60 |
|---|---|---|
|  | (Total of this page) |  |

Sheet __3__ of __15__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Tamrac, Inc.**                                                  ,   Case No.   **1:14-bk-10076-MT**
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | APERTURES PHOTO<br>1936 S. HARVARD AVE.<br>TULSA OK 74112 | - | 322.66 |
| | | ARTS CAMERAS PLUS - DBA ARTSONS CORP.<br>PEWAUKEE WI 53072 | - | 3,270.24 |
| | | AVIDMAX OUTFITTERS  (DBA) SELL N SEND  LLC<br>CENTENNIAL CO 80112 | - | 14,071.68 |
| | | B & H PHOTO-VIDEO<br>420 NINTH AVENUE<br>NEW YORK NY 10001 | - | 45,549.75 |
| | | B & H PHOTO-VIDEO  (M)<br>420 NINTH AVENUE<br>NEW YORK NY 10001 | - | 4,732.00 |
| | | BEDFORD CAMERA & VIDEO<br>610 W. EMMA AVENUE<br>SPRINGDALE AR 72764 | - | 4,553.96 |
| | | BEL AIR CAMERA   (P)<br>10925 KINROSS AVE.<br>LOS ANGELES CA 90024 | - | 6,011.58 |
| | | BEST BUY PURCHASING LLC<br>P.O. BOX 9331<br>MINNEAPOLIS MN 55440-9331 | - | 21,404.28 |
| | | BROMFIELD CAMERA<br>10 BROMFIELD ST.<br>BOSTON MA 2108 | - | 1,004.16 |
| | | C.R. KENNEDY & CO PTY. LT<br>300 LORIMER STREET<br>VICTORIA | - | 78.70 |
| | | CALUMET PHOTOGRAPHIC<br>900 W. BLISS ST.<br>CHICAGO IL 60642 | - | 25,322.10 |
| | | CAMERA & DARKROOM, LTD<br>2530 WASHINGTON NE .<br>ALBUQUERQUE NM 87110 | - | 558.69 |
| | | CAMERA EXCHANGE INC, THE<br>6635 SAN PEDRO<br>SAN ANTONIO TX 78216-7216 | - | 1,014.72 |

Sub-Total >         127,894.52
(Total of this page)

Sheet   **4**   of   **15**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Tamrac, Inc.**                                    ,    Case No.   **1:14-bk-10076-MT**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | CAMERA GALLERY  (P)<br>8172 EAST 68TH STREET<br>TULSA OK 74133 | - | 1,637.58 |
| | | CAMERA LAND, INC   (P)<br>575 LEXINGTON AVE<br>NEW YORK NY 10022 | - | 1,535.04 |
| | | CAMERA MART, INC.  (P)<br>11 SO TELEGRAPH ROAD<br>PONTIAC MI 48341 | - | 3,752.16 |
| | | CAMERA OUTFITTERS LLC<br>2200 ELMWOOD AVE. STE D1<br>LAFAYETTE IN 47904-2350 | - | 1,006.08 |
| | | CAMERA SHOP (P)<br>6006 S. PENNSYLVANIA AVE.<br>LANSING MI 48911 | - | 2,427.84 |
| | | CAMERA SHOP, THE<br>635 NORTHLAKE BLVD.<br>N. PALM BEACH FL 33408 | - | 1,013.76 |
| | | CAMERA STOP P<br>3400 PRESTON ROAD, SUITE 230<br>PLANO TX 75093 | - | 21.12 |
| | | CAMERA WEST<br>23236 LYONS AVE., SUITE 206<br>SANTA CLARITA CA 91321 | - | 749.70 |
| | | CAMETA CAMERA DBA - E&L CORP.<br>FARMINGDALE NY 11735-3927 | - | 9,307.44 |
| | | CAMWEIS, INC. THE IMAGING WORLD  (DBA)<br>BROOKLYN NY 11211 | - | 24.30 |
| | | CANOGA CAMERA CORPORATION<br>22065 SHERMAN WAY<br>CANOGA PARK CA 91303-1853 | - | 127.10 |
| | | CANON CANADA INC. PHOTOGRAPHIC PRODUCTS GROUP<br>ONTARIO  L5T 1P7 | - | 46,096.20 |
| | | CARDINAL CAMERA  (P)<br>810 WEST 2ND STREET<br>LANSDALE PA 19446 | - | 4,557.12 |

Sub-Total >       72,255.44
(Total of this page)

Sheet   **5**   of   **15**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re __Tamrac, Inc.__ ,    Case No. __1:14-bk-10076-MT__

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | CARLISLE CAMERA<br>4702 CARLISLE PIKE<br>MERCHANICSBURG PA 17055 | - | 750.00 |
| | | CENTRAL CAMERA CO., INC.<br>230 S. WABASH AVENUE<br>CHICAGO IL 60604 | - | 1,795.68 |
| | | CHRISTIAN PHOTO  (P)<br>6721 DOUGLAS<br>URBANDALE IA 50322 | - | 1,100.64 |
| | | COLFAX FINANCIAL, LLC.<br>CORD CAMERA  (DBA)<br>COLUMBUS OH 43204 | - | 4,983.48 |
| | | COLONIAL PHOTO & HOBBY  (<br>634 NO. MILLS<br>ORLANDO FL 32803 | - | 2,974.08 |
| | | COSTCO WHOLESALE MERCHANDISE INVOICES<br>SEATTLE WA 98124-1622 | - | 492,432.50 |
| | | CREVE COEUR CAMERA  (P)<br>1155 N. WARSON ROAD<br>ST LOUIS MO 63132 | - | 25,647.10 |
| | | DAN'S CAMERA CITY  (P)<br>1439 W. FAIRMONT ST.<br>ALLENTOWN PA 18102 | - | 1,693.44 |
| | | DELRAY CAMERA<br>186 N.E. 2ND AVENUE<br>DELRAY BEACH FL 33444 | - | 644.13 |
| | | DENVER PRO PHOTO<br>800 S. JASON STREET<br>DENVER CO 80223 | - | 1,001.76 |
| | | ERICKSON SALES/ SAMPLES A<br>3855 CYPESS DRIVE<br>PETALUMA CA 94954 | - | 159.12 |
| | | F STOP FILM & CAMERA<br> P.O. BOX 2048<br>KETCHUM ID 83340 | - | 132.58 |

Sub-Total >    533,314.51
(Total of this page)

Sheet __6__ of __15__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Tamrac, Inc.**                                                ,    Case No.    **1:14-bk-10076-MT**
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | FILMTOOLS, INC.<br>1400 W BURBANK BLVD<br>BURBANK CA 91506 | - | 3,822.24 |
| | | FOCUS CAMERA<br>905 MCDONALD AVENUE<br>BROOKLYN NY 11218 | - | 10.53 |
| | | FRED MEYER'S/KROGER ACCOUNTS PAYABLE<br>NASHVILLE TN 37230 | - | 7,347.60 |
| | | FRY'S ELECTRONICS ACCOUNTS PAYABLE DEPT.<br>SAN JOSE CA 95112 | - | 1,530.10 |
| | | FT. WORTH CAMERA SUPPLY P.O.BOX 471849<br>FORT WORTH TX 76147  514.80 | - | 514.80 |
| | | GENE'S CAMERA STORES, INC<br>513 LINCOLNWAY WEST<br>SOUTH BEND IN 46601 | - | 1,912.89 |
| | | GEORGE THOMPSON<br>9941 SO. 85TH E. AVENUE<br>TULSA OK 74133 | - | 226.71 |
| | | GEORGE'S CAMERA EXCHANGE<br>3837 30TH STREET<br>SAN DIEGO CA 92104 | - | 10.56 |
| | | GLAZER'S CAMERA  (P)<br>430 8TH AVE. N.<br>SEATTLE , WA 98109 | - | 3,878.10 |
| | | GMC TRADING AG HERTISTRASSE 31 | - | 51.74 |
| | | GORDONS PHOTO SERVICE<br>5067 S. MC CARRAN BLVD<br>RENO NV 89502 | - | 490.62 |
| | | GREG'S CAMERA<br>6336 N. ORACLE ROAD<br>TUCSON AZ 85704 | - | 1,912.56 |
| | | HAPA-TEAM HANDELSGES. MBH<br>GOETHESTR.11<br>85386 ECHING | - | 76,374.98 |

Sub-Total >            98,083.43
(Total of this page)

Sheet __7__ of __15__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Tamrac, Inc.**                                                           ,    Case No.  __1:14-bk-10076-MT__
                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | HINDA INCENTIVES<br>2440 W. 34TH STREET<br>CHICAGO IL 60608 | - | 566.64 |
| | | HOOPER CAMERA STORES   (<br>21902 DEVONSHIRE ST.<br>CHATSWORTH CA 91311-2907 | - | 505.41 |
| | | HOUSTON CAMERA EXCHANGE<br>5900 RICHMOND AVENUE<br>HOUSTON TX 77057 | - | 165.12 |
| | | INTELLIGENT COMPUTER SOLU<br>10030 REMMET AVENUE<br>CHATSWORTH CA 91311 | - | 2,040.00 |
| | | INTRO 2020, LTD.<br>UNIT ONE, PRIORS WAY<br>BERKSHIRE  SL6 2HP | - | 367.60 |
| | | J & R MUSIC WORLD (DO NOT<br>806 BANK STREET<br>DECATUR AL 35601 | - | 1,125.80 |
| | | JACK'S CAMERA    P<br>200 GEIGER RD.<br>PHILADELPHIA PA 19115 | - | 2,225.28 |
| | | JAX MERCANTILE JAX OUTDOOR GEAR (DBA)<br>BELLVUE CO 80512 | - | 137.28 |
| | | JOHN KUZNIAK  *<br>4060 INDIAN CAMP TRAIL<br>HOWELL MI 48843 | - | 102.96 |
| | | JONES PHOTO<br>2901 NO. COUNTRY CLUB .<br>TUCSON AZ 85716 | - | 137.28 |
| | | KEEBLE & SHUCHAT  (P)<br>P.O. BOX 61060<br>PALO ALTO CA 94306-6060 | - | 2,042.40 |
| | | KENKO TOKINA CO., LTD.<br>NISHI-OCHIAI 3-9-19<br>TOKYO  161 | - | 3,016.00 |

Sub-Total >        **12,431.77**
(Total of this page)

Sheet __8__ of __15__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Tamrac, Inc.**                                                   Case No.  **1:14-bk-10076-MT**
                                                                ,
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | KNIGHT CAMERA, INC.<br>103 SE 105TH AVE.<br>VANCOUVER WA 98664 | - | 679.38 |
| | | LEON CHOW (DBA) C&H PHOTO<br>LA JOLLA CA 92037 | - | 514.37 |
| | | LEZOT CAMERA CENTERS DUPAVOS, LLC<br>BURLINGTON VT 5401 | - | 306.00 |
| | | MARKS PHOTO SHOPS INC (P)<br>3822 SOUTH DIVISION ST. GRAND<br>RAPIDS MI 49548 | - | 784.32 |
| | | MEIER STUDIO & CAMERA<br>140 ASHMAN ST.3627<br>MIDLAND MI 48640 | - | 1,335.84 |
| | | MEMPHIS PHOTO          *<br>561 ERIN DRIVE MEMPHIS<br>TN 38117 | - | 495.72 |
| | | MIKE GELMAN & CO, INC.<br>3093 DATO AVE<br>HIGHLAND PARK IL 60035 | - | 21.60 |
| | | MILFORD PHOTO INC.  (P)<br>P.O. BOX 272<br>MILFORD, CT 6460 | - | 1,386.72 |
| | | MOLE RICHARDSON,CO *<br>937 N SYCAMORE<br>HOLLYWOOD CA 90038 | - | 2,485.80 |
| | | NATIONAL CAMERA EXCHANGE<br>9300 OLSON HIGHWAY<br>GOLDEN VALLEY MN 55427 | - | 7,379.04 |
| | | NEBRASKA FURNITURE MART *<br>P.O. BOX 3456<br>OMAHA NE 68103 | - | 4,271.00 |
| | | NELSON PHOTO<br>NL2K ENTERPRISES, INC.<br>SAN DIEGO CA 92101 | - | 3,802.68 |
| | | NOBLE'S CAMERA  (P)<br>P.O.BOX 460<br>HINGHAM MA 2043 | - | 895.56 |

Sub-Total >        24,358.03
(Total of this page)

Sheet  **9**  of  **15**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Tamrac, Inc.**                                                                  ,    Case No.    **1:14-bk-10076-MT**
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | NORMAN CAMERA* (P)<br>3602 SO. WESTNEDGE<br>KALAMAZOO MI 49008 | - | 1,746.00 |
| | | NORTH TAMPA PHOTOGRAPHY<br>1020 W. BUSCH BLVD.<br>TAMPA FL 33612  281.70 | - | 281.70 |
| | | OCEANSIDE PHOTO<br>918 MISSION AVE.<br>OCEANSIDE CA 92054 | - | 1,118.88 |
| | | OVERLAND PHOTO SUPPLY, IN<br>8701 METCALF AVE.<br>OVERLAND PARK KS 66212 | - | 568.95 |
| | | PAUL KIRK PHOTO MARKETING<br>7 NOLANS POINT PARK ROAD<br>LAKE HOPATCONG NJ 7849 | - | 372.60 |
| | | PAUL'S PHOTO, INC  (P)<br>23845 HAWTHORNE BLVD<br>TORRANCE CA 90505 | - | 2,982.74 |
| | | PEACE CAMERA<br>421 W. PEACE ST.<br>RALEIGH NC 27603 | - | 31.68 |
| | | PHOTO TECH. ( DURY'S)  (<br>701 EWING AVENUE<br>NASHVILLE TN 37203 | - | 1,255.14 |
| | | PHOTO ZONE-      P<br>1200 ROUTE 46 WEST<br>PARSIPPANY NJ 7054 | - | 14,369.29 |
| | | PHOTOCRAFT    P BURKE CAMERA INC.<br>BURKE VA 22015 | - | 137.28 |
| | | PHOTOGRAPHIC PRODUCTS INC<br>153 COLLINS ROAD N.E.<br>CEDAR RAPIDS IA 52402 | - | 800.64 |
| | | PHOTOJOJO INVOICING<br>36 GROUSE LANE<br>WOODBRIDGE CT 6525 | - | 864.00 |

Sub-Total >    **24,528.90**
(Total of this page)

Sheet  **10**  of  **15**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Tamrac, Inc.**                                                                 ,     Case No.   __1:14-bk-10076-MT__
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | PITMAN PHOTO SUPPLY<br>13911 S. DIXIE HWY<br>MIAMI FL 33176 | - | 2,046.60 |
| | | POWELL CAMERA SHOP<br>160 WEST BADILLO STREET<br>COVINA CA 91723 | - | 349.20 |
| | | PRECISION CAMERA, LP.  (P<br>2438 WEST ANDERSON LANE<br>AUSTIN TX 78757 | - | 2,679.36 |
| | | PRINCESS CRUISE LINES, LT<br>P.O. BOX 959<br>SANTA CLARITA CA 91380-9059 | - | 396.94 |
| | | PRO PHOTO SUPPLY, INC.<br>1112 N.W. 19TH AVENUE<br>PORTLAND OR 97209 | - | 1,290.60 |
| | | RA-LIN, INC.  (P)<br>625 BURNETT<br>SYRACUSE NY 13201 | - | 536.01 |
| | | RANDS CAMERA  (P)<br>1841 HOOPER AVE<br>TOMS RIVER NJ 8753 | - | 128.70 |
| | | RAY SUPPLY, INC.      P<br>871 ROUTE 9<br>QUEENSBURY NY 12804 | - | 160.65 |
| | | RECREATIONAL EQUIPMENT, I REI   (DBA)<br>SUMNER WA 98390-0800 | - | 1,251.36 |
| | | RETAIL SALE - NO TAX STAT | - | 31.00 |
| | | RETAIL SALE - TAMRAC EMPL | - | 47.09 |
| | | RETURNS ACCOUNT | - | 75.00 |
| | | RICHARD LANGENFELD *<br>26861 TRABUCO RD- SUITE E-226<br>MISSION VIEJO CA 92691 | - | 394.14 |
| | | RITZ CAMERA & IMAGE-DO NO<br>ELECTRONICS FACTORY OUTLET(DBA<br>KISSIMMEE FL 34746 | - | 32,300.71 |

Sub-Total >          41,687.36
(Total of this page)

Sheet   __11__   of   __15__   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Tamrac, Inc.**                                                                                  ,    Case No.   **1:14-bk-10076-MT**
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | ROBERTS DISTRIBUTORS, INC 255 SO MERIDIAN ST. INDIANAPOLIS IN 46225 | - | 1,109.52 |
| | | ROCKBROOK CAMERA, INC.  ( 2909 S. 169TH PLAZA #100 OMAHA NE 68130 | - | 2,793.24 |
| | | ROWE PHOTO, VIDEO & AUDIO 1737 MT. HOPE AVE. ROCHESTER NY 14620 | - | 1,392.00 |
| | | RUTHERFORD'S CAMERA SHOP 23 WEST STATE STREET DOYLESTOWN PA 18901 | - | 940.44 |
| | | SAMY'S CAMERA  (P) 12636 BEATRICE STREET LOS ANGELES CA 90066-7312 | - | 61,871.90 |
| | | SAN JOSE CAMERA 1600 S. WINCHESTER CAMPBELL CA 95008 | - | 2,321.16 |
| | | SANTA CLARITA CAMERA 21515 SOLEDAD CANYON RD. #116 SANTA CLARITA CA 91350 | - | 1,410.12 |
| | | SANTA MONICA CAMERA 630 WILSHIRE BLVD - UNIT B SANTA MONICA CA 90401 | - | 395.25 |
| | | SEARS HOLDINGS CORP. SEARS VENDOR PAYABLE OMAHA NE 68103-2254 | - | 14,090.67 |
| | | SERVICE PHOTO        P 3838 FALLS ROAD BALTIMORE MD 21211 | - | 184.80 |
| | | SHOWCASE PHOTOGRAPHICS 2323 CHESHIRE BRIDGE RD ATLANTA GA 30324 | - | 1,471.68 |
| | | SIERRA NEVADA PHOTOGRAPHI ACTION CAMERA (DBA) ROSEVILLE CA 95661 | - | 2,308.44 |

Sub-Total >        **90,289.22**
(Total of this page)

Sheet   **12**   of   **15**   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Tamrac, Inc.**                                                        ,        Case No.    **1:14-bk-10076-MT**
_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | SILVIO'S PHOTOWORKS<br>22409 HAWTHORNE BLVD.<br>TORRANCE CA 90505 | - | 1,347.84 |
| | | SPARTANBURG PHOTO CENTER<br>P.O. BOX 160642<br>SPARTANBURG SC 29316 | - | 860.88 |
| | | STEWARTS PHOTO<br>531 W. 4TH AVENUE<br>ANCHORAGE AK 99501 | - | 556.92 |
| | | SUPERIOR PHOTO SERVICE IN<br>641 E. BROCKWAY AVE.<br>MORGANTOWN WV 26505 | - | 802.74 |
| | | TEMPE CAMERA REPAIR, INC<br>606 W. UNIVERSITY DR.<br>TEMPE AZ 85281 | - | 2,205.42 |
| | | TOWER PRODUCTS, INC. MARKERTEK VIDEO SUPPLY, INC.<br>SAUGERTIES NY 12477 | - | 406.05 |
| | | TUTTLE CAMERAS        P<br>4019 ATLANTIC AVE.<br>LONG BEACH CA 90807 | - | 137.28 |
| | | UNIQUE PHOTO, INC.<br>123 U.S. HIGHWAY 46 WEST<br>FAIRFIELD NJ 07004-3225 | - | 1,931.22 |
| | | VALLEY PHOTO SERVICE<br>12466 MAGNOLIA BLVD. NO.<br>HOLLYWOOD CA 91607 | - | 39.78 |
| | | VIDEO & CAMERA CENTER, IN<br>113 S.E. 1ST STREET<br>MIAMI FL 33131 | - | 945.12 |
| | | W.B. HUNT CO.        P<br>100 MAIN ST.<br>MELROSE MA 2176 | - | 2,664.20 |
| | | WALMART STORE PAYABLE<br>PO BOX 8037 MAIL STOP 0755<br>BENTONVILLE AR 72712-8037 | - | 43,531.92 |

Sub-Total >          55,429.37
(Total of this page)

Sheet __13__ of __15__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Tamrac, Inc.**                                                        ,    Case No.   **1:14-bk-10076-MT**
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **WHOLESALE PHOTO SUPPLY  ( MIDLAND PARK SHOPPING CTR MIDLAND PARK NJ 7432** | - | 1,651.05 |
| | | **WILSON CAMERA AZ 1 HOUR PHOTO LAB, INC. SCOTTSDALE AZ 85251** | - | 944.01 |
| | | **WOLFE'S CAMERA SHOPS, INC 635 KANSAS AVE. TOPEKA KS 66601** | - | 1,156.32 |
| | | **WOODLAND HILLS CAMERA & IMAGES WOODLAND HILLS CA 91364** | - | 2,591.04 |
| | | **WOODWARD CAMERA, INC.  (P 33501 S WOODWARD AVENUE BIRMINGHAM MI 48009** | - | 274.56 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **See attached exhibit titled "Patents, Copyrights and Other Intellectual Property"** | - | **Unknown** |

Sub-Total >           6,616.98
(Total of this page)

Sheet  **14**  of  **15**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Tamrac, Inc.**                                                         ,    Case No.    **1:14-bk-10076-MT**
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See Attached Exhibit titled "Automobiles" | - | 1,350.70 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached exhibit titled "Office Equipment, Furnishings, and Supplies". | - | Unknown |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached exhibit titled "Machinery, Fixtures and Equipment" . | - | 272,499.69 |
| 30. Inventory. | | See attached Exhibit titled "Inventory" | - | 4,418,000.21 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | |
|---|---:|
| Sub-Total > (Total of this page) | 4,691,850.60 |
| Total > | 6,418,588.21 |

Sheet  **15**  of  **15**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

**In re: Tamrac, Inc.**

**Case No.  1:14-bk-10076-MT**

**Exhibit to Debtor Schedule B – Personal Property**

# Line 22 - Patents, Copyrights,

# &

# Other Intellectual Property

**In re: Tamrac, Inc.**
**Case No. 1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 22 - Patents, Copyrights, Other Intellectual Property

| Country | Type | Class #/Type | Registration # | Date Registered | Balance | FMV |
|---|---|---|---|---|---|---|
| Australia | Registered Trademarks | Sm. Tote/Class #18 | A585849 | 10/03/92 | - | Unknown |
| Australia | Registered Trademarks | Coats/Vests/Class #25 | A585850 | 09/03/92 | - | Unknown |
| Australia | Registered Trademarks | Class #9 | 789259 | 03/24/99 | 10.72 | Unknown |
| Belarus | Registered Trademarks | Class #9 & #18 | 10422 | 06/08/99 | 196.07 | Unknown |
| Benelux | Registered Trademarks | Sm. Tote/Class #18 | 521577 | 11/06/92 | - | Unknown |
| Benelux | Registered Trademarks | Coats/Vests/Class #25 | 521577 | 11/06/92 | - | Unknown |
| Benelux | Registered Trademarks | Carrying Cases/Class #18 (Vantix) | 521578 | 11/06/92 | - | Unknown |
| China | Registered Trademarks | Class #9 | 1135544 | 12/14/97 | - | Unknown |
| China | Registered Trademarks | Class #18 | 1144371 | 01/21/98 | - | Unknown |
| Denmark | Registered Trademarks | Sm. Tote/Class #18 | 6,2801993 | 09/20/93 | - | Unknown |
| Denmark | Registered Trademarks | Coats/Vests/Class #25 | 6,2801993 | 09/20/93 | - | Unknown |
| Denmark | Registered Trademarks | Carrying Cases/Class #18 (Vantix) | 32651993 | 04/30/93 | - | Unknown |
| Europe Com | Registered Trademarks | Class #9, #18 and #25 (Wings) | 1206168 | 06/14/99 | 287.92 | Unknown |
| Europe Com | Registered Trademarks | Class #9, #18 and #25 | 36726 | 10/04/96 | - | Unknown |
| France | Registered Trademarks | Carrying Cases/Class #9 | 92/419.065 | 05/15/92 | - | Unknown |
| France | Registered Trademarks | Carrying Cases/Class #18 | 92/419.065 | 05/15/92 | - | Unknown |
| France | Registered Trademarks | Sm. Tote/Class #18 | 92/439.881 | 10/30/92 | - | Unknown |
| France | Registered Trademarks | Coats/Vests/Class #25 | 92/439.881 | 10/30/92 | - | Unknown |
| France | Registered Trademarks | Carrying Cases/Class #9 (Tree) | 1 246 893 | 08/20/93 | - | Unknown |
| France | Registered Trademarks | Carrying Cases/Class #18 (Tree) | 1 246 893 | 08/20/93 | - | Unknown |
| France | Registered Trademarks | Carrying Cases/Class #9 (Tam Sport) | 92/419.064 | 05/15/92 | - | Unknown |
| France | Registered Trademarks | Carrying Cases/Class #18 (Tam Sport) | 92/419.064 | 05/15/92 | - | Unknown |
| France | Registered Trademarks | Carrying Cases/Class #9 (Tam Tek) | 92/419.063 | 05/15/92 | - | Unknown |
| France | Registered Trademarks | Carrying Cases/Class #18 (Tam Tek) | 92/419.063 | 05/15/92 | - | Unknown |
| Germany | Registered Trademarks | Computer Cases/Class #9 | 2034969 | 04/22/93 | - | Unknown |
| Germany | Registered Trademarks | Sm. Tote/Class #18 | 2034969 | 04/22/93 | - | Unknown |
| Germany | Registered Trademarks | Coats/Vests/Class #25 | 2043780 | 09/01/93 | - | Unknown |
| Germany | Registered Trademarks | Carrying Cases/Class #9 (Tam Sport) | 2036040 | 05/12/93 | - | Unknown |
| Germany | Registered Trademarks | Carrying Cases/Class #18 (Tam Sport) | 2036040 | 05/12/93 | - | Unknown |
| Germany | Registered Trademarks | Carrying Cases/Class #18 (Tam Tek) | 2036039 | 05/12/93 | - | Unknown |
| Hong Kong | Registered Trademarks | Class #9 | 9077 | 09/21/96 | - | Unknown |
| Italy | Registered Trademarks | Carrying Cases/Class #9 | 649274 | 04/21/95 | - | Unknown |
| Italy | Registered Trademarks | Carrying Cases/Class #18 | 649274 | 04/21/95 | - | Unknown |
| Italy | Registered Trademarks | Coats/Vests/Class #25 | 652836 | 06/07/95 | - | Unknown |
| Italy | Registered Trademarks | Carrying Cases/Class #9 (Tam Sport) | 649275 | 04/21/95 | - | Unknown |
| Italy | Registered Trademarks | Carrying Cases/Class #18 (Tam Sport) | 649275 | 04/21/95 | - | Unknown |
| Italy | Registered Trademarks | Carrying Cases/Class #18 (Vantix) | MI92C008342 | 12/02/92 | - | Unknown |
| Italy | Registered Trademarks | Carrying Cases/Class #9 (Tam Tek) | 649272 | 04/21/95 | - | Unknown |
| Italy | Registered Trademarks | Carrying Cases/Class #18 (Tam Tek) | 649272 | 04/21/95 | - | Unknown |
| Japan | Registered Trademarks | Carrying Cases/Class #21 (Vantix) | 2486749 | 12/25/92 | - | Unknown |
| Japan | Registered Trademarks | Golf Clubs/Class #24 (Vantix) | 2459071 | 09/30/92 | - | Unknown |
| Japan | Registered Trademarks | Class #21 | 1633825 | 11/25/93 | - | Unknown |
| Japan | Registered Trademarks | Sm. Tote/Class #18 | 3202619 | 09/30/96 | - | Unknown |
| Japan | Registered Trademarks | Carrying Cases/Class #18 (Tree) | 3164376 | 06/28/96 | - | Unknown |
| Japan | Registered Trademarks | Class #10 (Tam Tek) | 2720089 | 03/12/97 | - | Unknown |
| New Zealand | Registered Trademarks | Class #9 | 308414 | 11/12/99 | 149.74 | Unknown |
| New Zealand | Registered Trademarks | Class #18 | 308413 | 11/12/99 | 149.74 | Unknown |
| Norway | Registered Trademarks | Carrying Cases/Class #18 | 161932 | 03/24/94 | - | Unknown |
| Norway | Registered Trademarks | Coats/Vests/Class #25 | 161932 | 03/24/94 | - | Unknown |
| Poland | Registered Trademarks | Class #9 | 114379 | 10/14/96 | - | Unknown |
| Russia | Registered Trademarks | Class #9 | 162993 | 04/09/98 | - | Unknown |
| Singapore | Registered Trademarks | Class #9 | 10649/96 | 10/02/96 | - | Unknown |
| Sweden | Registered Trademarks | Carrying Cases/Class #18 | 232705 | 04/16/93 | - | Unknown |
| Sweden | Registered Trademarks | Coats/Vests/Class #25 | 248344 | 04/16/93 | - | Unknown |
| Sweden | Registered Trademarks | Carrying Cases/Class #18 (Vantix) | 248711 | 04/30/93 | - | Unknown |
| Switzerland | Registered Trademarks | Computer Cases/Class #9 | 401.951 | 08/26/92 | - | Unknown |
| Switzerland | Registered Trademarks | Sm. Tote/Class #18 | 401.951 | 08/26/92 | - | Unknown |
| Switzerland | Registered Trademarks | Coats/Vests/Class #25 | 401.951 | 08/26/92 | - | Unknown |
| Switzerland | Registered Trademarks | Computer Cases/Class #9 (Vantix) | 403.599 | 09/30/92 | - | Unknown |
| Switzerland | Registered Trademarks | Carrying Cases/Class #18 (Vantix) | 403.599 | 09/30/92 | - | Unknown |
| Taiwan | Registered Trademarks | Class #9 | 767722 | 07/16/97 | - | Unknown |
| Ukraine | Registered Trademarks | Class #9 | 16569 | 09/27/96 | - | Unknown |
| U.K. | Registered Trademarks | Carrying Cases/Class #9 (Tam Sport) | 1493958 | 03/11/92 | - | Unknown |
| U.K. | Registered Trademarks | Computer Cases/Class #9 (Tam Sport) | 1493959 | 03/11/92 | - | Unknown |
| U.K. | Registered Trademarks | Carrying Cases/Class #18 (Tam Sport) | 1493959 | 03/11/92 | - | Unknown |
| U.K. | Registered Trademarks | Carrying Cases/Class #18 (Tam Tek) | 1493957 | 03/11/92 | - | Unknown |
| U.K. | Registered Trademarks | Carrying Cases/Class #9 (Tam Tek) | 1493956 | 03/11/92 | - | Unknown |
| U.K. | Registered Trademarks | Carrying Cases/Class #18 (Vantix) | 1418543 | 10/30/92 | - | Unknown |
| U.S. | Registered Trademarks | Class #16 (Authentic Traveler) | 1941442 | 12/12/95 | - | Unknown |
| U.S. | Registered Trademarks | Class #18 (Authentic Traveler) | 2548256 | 03/12/02 | 379.82 | Unknown |
| U.S. | Registered Trademarks | Class #9 (Authentic Traveler) | 2672945 | 01/07/03 | 389.39 | Unknown |
| U.S. | Registered Trademarks | Class #9 (Lens-Gate) | 1989293 | 07/23/96 | - | Unknown |
| U.S. | Registered Trademarks | Class #9 (Tam Tek) | 2014749 | 11/12/96 | - | Unknown |
| U.S. | Registered Trademarks | Class #18 (Tam Tek) | 2049498 | 04/01/97 | - | Unknown |

Ex. B.22

In re: Tamrac, Inc.
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 22 - Patents, Copyrights, Other Intellectual Property

| Country | Type | Class #/Type | Registration # | Date Registered | Balance | FMV |
|---------|------|--------------|----------------|-----------------|---------|-----|
| U.S. | Registered Trademarks | Class #9 (LTX) | 2029144 | 01/07/97 | - | Unknown |
| U.S. | Registered Trademarks | Class #18 (Steamer Duffel) | 2049471 | 04/01/97 | - | Unknown |
| U.S. | Registered Trademarks | Computer Cases/Luggage/Class #9 & #18 | 1838580 | 07/07/94 | - | Unknown |
| U.S. | Registered Trademarks | Clothing/Class #25 | 1817983 | 01/25/94 | - | Unknown |
| U.S. | Registered Trademarks | Class #9 (Neo's) | 2084842 | 07/29/97 | - | Unknown |
| U.S. | Registered Trademarks | Class #24 (Powergrid) | 2251392 | 06/08/99 | 54.54 | Unknown |
| U.S. | Registered Trademarks | Class #9 (Tamrac Wings) | 2321802 | 02/22/00 | 51.67 | Unknown |
| U.S. | Registered Trademarks | Class #18 (Tamrac Wings) | 2446941 | 05/24/01 | 140.53 | Unknown |
| U.S. | Registered Trademarks | Utility Patent (Turbotop) | 6206567 | 05/24/01 | 914.61 | Unknown |
| U.S. | Registered Trademarks | Class #9 (Turbotop) | 2700835 | 03/25/03 | 918.74 | Unknown |
| U.S. | Registered Trademarks | Class #18 (Turbotop) | 2711702 | 04/29/03 | 937.11 | Unknown |
| U.S. | Registered Trademarks | Class #9 (Superlight) | 2427710 | 02/06/01 | 68.00 | Unknown |
| Venezuela | Registered Trademarks | Class #9 | P-209993 | 02/26/99 | 8.06 | Unknown |
| Venezuela | Registered Trademarks | Class #25 | P-209995 | 02/26/99 | 11.21 | Unknown |
| European Comm | Prepaid Trademarks | Trademark (Microsync) | | | 13,975.00 | Unknown |
| European Comm | Prepaid Trademarks | Patent (Microsync) | | | 16,335.00 | Unknown |
| European Comm | Prepaid Trademarks | Class #9, #18 & #25 (Circle and Wings) | | | 4,650.00 | Unknown |
| European Comm | Prepaid Trademarks | Class #9, #18 & #25 (Circle, TAMRAC & Wings) | | | 2,900.00 | Unknown |
| European Comm | Prepaid Trademarks | Class #9, #18 & #25 (Circle and TAMRAC) | | | 2,900.00 | Unknown |
| European Comm | Prepaid Trademarks | 3/4 Circle, Tamrac, Tree, Wings | | | 2,425.00 | Unknown |
| European Comm | Prepaid Trademarks | 3/4 Circle, Tamrac, Tree | | | 2,425.00 | Unknown |
| European Comm | Prepaid Trademarks | Zipshot | | | 3,200.00 | Unknown |
| Argentina | Prepaid Trademarks | Class #9 | | | 2,515.00 | Unknown |
| Argentina | Prepaid Trademarks | Class #18 | | | 2,315.00 | Unknown |
| Australia | Prepaid Trademarks | Class #9 | | | 2,533.00 | Unknown |
| Australia | Prepaid Trademarks | Class #18 | | | 2,533.00 | Unknown |
| Australia | Prepaid Trademarks | Class #25 | | | 1,150.00 | Unknown |
| Australia | Prepaid Trademarks | Zipshot | | | 2,695.00 | Unknown |
| Brazil | Prepaid Trademarks | Class #9 | | | 4,882.50 | Unknown |
| Brazil | Prepaid Trademarks | Class #18 | | | 4,882.50 | Unknown |
| Brazil | Prepaid Trademarks | Zipshot | | | 5,780.00 | Unknown |
| Canada | Prepaid Trademarks | Zipshot | | | 4,460.00 | Unknown |
| China | Prepaid Trademarks | Class #9 (Territory of SKY) | | | 2,162.50 | Unknown |
| China | Prepaid Trademarks | Class #18 (Territory of SKY) | | | 2,242.50 | Unknown |
| China | Prepaid Trademarks | Class #9 and #18 | | | 2,677.00 | Unknown |
| China | Prepaid Trademarks | Microsync | | | 2,185.00 | Unknown |
| China | Prepaid Trademarks | Class #9 (Tree) | | | 3,241.67 | Unknown |
| China | Prepaid Trademarks | Class #18 (Tree) | | | 3,075.00 | Unknown |
| China | Prepaid Trademarks | Class #9 (Tree-TAMRAC-Wings) | | | 2,716.67 | Unknown |
| China | Prepaid Trademarks | Class #18 (Tree-TAMRAC-Wings) | | | 2,550.00 | Unknown |
| China | Prepaid Trademarks | Class #9 (Circle Tree-TAMRAC) | | | 4,099.16 | Unknown |
| China | Prepaid Trademarks | Class #18 (Circle Tree-TAMRAC) | | | 3,932.50 | Unknown |
| Columbia | Prepaid Trademarks | Class #9 | | | 5,200.00 | Unknown |
| Columbia | Prepaid Trademarks | Class #18 | | | 5,200.00 | Unknown |
| France | Prepaid Trademarks | Microsync (Patent) | | | 2,000.00 | Unknown |
| Germany | Prepaid Trademarks | Microsync (Patent) | | | 2,000.00 | Unknown |
| India | Prepaid Trademarks | Class #9, #18 and #25 | | | 7,105.00 | Unknown |
| Indonesia | Prepaid Trademarks | Class #9 | | | 2,867.00 | Unknown |
| Israel | Prepaid Trademarks | Class #9 | | | 3,071.00 | Unknown |
| Israel | Prepaid Trademarks | Class #18 | | | 3,071.00 | Unknown |
| Japan | Prepaid Trademarks | Class #9 | | | 4,075.00 | Unknown |
| Japan | Prepaid Trademarks | Microsync | | | 6,622.00 | Unknown |
| Japan | Prepaid Trademarks | Tam Tek | | | 3,268.00 | Unknown |
| Japan | Prepaid Trademarks | Zipshot | | | 2,995.00 | Unknown |
| Korea | Prepaid Trademarks | Pine Tree LOGO | | | 1,150.00 | Unknown |
| Korea | Prepaid Trademarks | Tamrac | | | 1,150.00 | Unknown |
| Malaysia | Prepaid Trademarks | Class #9 | | | 3,037.50 | Unknown |
| Malaysia | Prepaid Trademarks | Class #18 | | | 3,037.50 | Unknown |
| Mexico | Prepaid Trademarks | Class #9 | | | 2,571.50 | Unknown |
| Mexico | Prepaid Trademarks | Class #18 | | | 2,756.50 | Unknown |
| Mexico | Prepaid Trademarks | Zipshot | | | 2,759.00 | Unknown |
| Philippines | Prepaid Trademarks | Class #9, #18 and #25 | | | 7,917.50 | Unknown |
| Philippines | Prepaid Trademarks | Zipshot | | | 4,845.00 | Unknown |
| Russia | Prepaid Trademarks | Zipshot | | | 5,036.00 | Unknown |
| South Africa | Prepaid Trademarks | Class #9 | | | 1,827.50 | Unknown |
| South Africa | Prepaid Trademarks | Class #18 | | | 1,732.50 | Unknown |
| Switzerland | Prepaid Trademarks | Zipshot | | | 4,125.00 | Unknown |
| Taiwan | Prepaid Trademarks | Class #9, #767722 | | | 1,975.00 | Unknown |
| Taiwan | Prepaid Trademarks | Vantix | | | - | Unknown |
| U.K. | Prepaid Trademarks | Class #18 and #28 (Vantix) | | | 1,832.00 | Unknown |
| U.K. | Prepaid Trademarks | Carrying Cases, Camera/Class #9 (Tam Sport) | | | 795.00 | Unknown |
| U.K. | Prepaid Trademarks | Carrying Cases /Class #18 (Tam Sport) | | | 795.00 | Unknown |
| U.K. | Prepaid Trademarks | Carrying Cases, Camera/Class #9 (Tam Tek) | | | 795.00 | Unknown |
| U.K. | Prepaid Trademarks | Carrying Cases/Class #18 (Tam Tek) | | | 795.00 | Unknown |

Ex. B.22

In re: Tamrac, Inc.
Case No.  1:14-bk-10076-MT

Exhibit to Debtor Schedule B - Personal Property
Line 22 - Patents, Copyrights, Other Intellectual Property

| Country | Type | Class #/Type | Registration # | Date Registered | Balance | FMV |
|---|---|---|---|---|---|---|
| U.K. | Prepaid Trademarks | Carrying Cases/Class #9 (Tamrac) | | | 453.00 | Unknown |
| U.K. | Prepaid Trademarks | Carrying Cases/Class #18 (Tamrac) | | | 453.00 | Unknown |
| U.K. | Prepaid Trademarks | Microsync (Patent) | | | 900.00 | Unknown |
| U.S. | Prepaid Trademarks | Patent (Memory Wallet) | | | 9,475.25 | Unknown |
| U.S. | Prepaid Trademarks | Class #9 (Vantix) | | | 1,724.40 | Unknown |
| U.S. | Prepaid Trademarks | Class #9 (Microsynch) | | | 5,634.03 | Unknown |
| U.S. | Prepaid Trademarks | Patent (Microsynch) | | | 1,435.00 | Unknown |
| U.S. | Prepaid Trademarks | Utility (Backpack) | | | 5,050.00 | Unknown |
| U.S. | Prepaid Trademarks | Design (Backpack) | | | 3,750.00 | Unknown |
| U.S. | Prepaid Trademarks | Class #9 (Superlight), #2427710 | | | 450.00 | Unknown |
| U.S. | Prepaid Trademarks | Class #18 (Steamer Duffel), #2049471 | | | 850.00 | Unknown |
| U.S. | Prepaid Trademarks | Class #18 (Tek), #2049498 | | | 850.00 | Unknown |
| U.S. | Prepaid Trademarks | Class #9 & #18 (Tam Tek), #1577497 | | | - | Unknown |
| U.S. | Prepaid Trademarks | Class #9 & #18 (Tam Sport), #1577481 | | | - | Unknown |
| U.S. | Prepaid Trademarks | Class #9 & #18 (Tam Sport & Design), #1579861 | | | - | Unknown |
| U.S. | Prepaid Trademarks | Design Class #9 & #18 (Wings and Tree) | | | 650.00 | Unknown |
| U.S. | Prepaid Trademarks | Class #9 (Tamrac Wings), #2321802 | | | - | Unknown |
| U.S. | Prepaid Trademarks | Class #9 (Neo's), #2084842 | | | 850.00 | Unknown |
| U.S. | Prepaid Trademarks | Design (Side Carrying Bag) | | | - | Unknown |
| U.S. | Prepaid Trademarks | Authentic Traveler | | | 1,300.00 | Unknown |
| U.S. | Prepaid Trademarks | Class #9 (Turbotop) | | | 650.00 | Unknown |
| U.S. | Prepaid Trademarks | Class #18 (Turbotop) | | | 650.00 | Unknown |
| U.S. | Prepaid Trademarks | Turbotop (Utility Patent #6206567) | | | 1,380.00 | Unknown |
| U.S. | Prepaid Trademarks | Lens Gate (Patent #5573114) | | | 4,475.00 | Unknown |
| U.S. | Prepaid Trademarks | Lens Gate (Patent #5769221) | | | - | Unknown |
| U.S. | Prepaid Trademarks | LOGO - Class #9 & #18 (Tree-TAMRAC-Wings) | | | 1,225.00 | Unknown |
| U.S. | Prepaid Trademarks | LOGO - Class #9 & #18 (Tree-TAMRAC) | | | 1,225.00 | Unknown |
| U.S. | Prepaid Trademarks | Class #5 (Tree-Wings) | | | - | Unknown |
| U.S. | Prepaid Trademarks | Pinetree in Circle | | | - | Unknown |
| U.S. | Prepaid Trademarks | Class #24 (Powergrid) | | | 850.00 | Unknown |
| U.S. | Prepaid Trademarks | Patent (Tripod) | | | 4,925.00 | Unknown |
| U.S. | Prepaid Trademarks | Patent (Backpack with Wing Pockets) | | | 2,635.00 | Unknown |
| U.S. | Prepaid Trademarks | Zipshot | | | 6,425.00 | Unknown |
| U.S. | Prepaid Trademarks | Tamrac (Class Tripod) | | | 1,225.00 | Unknown |
| Venezuela | Prepaid Trademarks | Class #9, #P-209993 | | | 1,925.00 | Unknown |
| Venezuela | Prepaid Trademarks | Class #18, #P-209995 | | | 1,925.00 | Unknown |
| 5/13, Inv#8639 | Prepaid Trademarks | Tripod-Continued Examinaiton of Patent Application | | | 1,600.00 | Unknown |

COMBINED TOTAL TRADEMARKS NBV =   **277,452.05   Unknown**

Ex. B.22

**In re: Tamrac, Inc.**

**Case No.  1:14-bk-10076-MT**

**Exhibit to Debtor Schedule B – Personal Property**

# Line 25 - Automobiles

**In re: Tamrac, Inc.**
**Case No. 1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 25 - Automobiles, trucks, trailers, and accessories

| Description | Location | Acquisition Value | NBV |
|---|---|---|---|
| WHSE TRUCK- NW ENGNE | Jordan Ave | 5,953.00 | - |
| Amer Exp Acct#100 (Star Tech Automotive, Repair of Whse Truck engine, rod repair), Ck#76498 | Jordan Ave | 2,255.38 | - |
| Rebuilt Engine for '83 Chevy Truck (A.Exp-Coast Motor Supply, Stmt 4-23-03),Ck#82249 | Jordan Ave | 2,241.31 | - |
| 2007 Mitsubishi FE14 Truck for Whse (Enterprises Rent-A-Car, License#8B91730), Ck#99167 | Jordan Ave | 20,260.41 | 1,350.70 |
| **Total:** | | **$ 30,710.10** | **$ 1,350.70** |

**In re: Tamrac, Inc.**

**Case No.  1:14-bk-10076-MT**

**Exhibit to Debtor Schedule B – Personal Property**

# Line 28 - Office Equipment, Furnishings, and Supplies

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 28 - Office Equipment, Furnishings and Supplies

| Description | Location | Acquisition Value | NBV |
|---|---|---|---|
| CHAIRS | Jordan | 85.00 | - |
| CHECK PROTECTOR | Jordan | 128.00 | - |
| SLIDE PROJECTOR | Jordan | 793.00 | - |
| REFRIGERATOR,MICROWA | Jordan | 442.00 | - |
| PHOTO EQUIPMENT | Jordan | 323.00 | - |
| CAMERA | Jordan | 934.00 | - |
| RECORDER & TRANS | Jordan | 417.00 | - |
| IBM SELECTRIC TYPEWR | Jordan | 634.00 | - |
| 2 WALL UNITS | Jordan | 698.00 | - |
| IBM SEL II TYPEWRITE | Jordan | 586.00 | - |
| VIDEO TERM & STAND | Jordan | 862.00 | - |
| IBM SEL II TYPEWRITE | Jordan | 634.00 | - |
| DRINKING FOUNTAIN | Jordan | 635.00 | - |
| 3 FILE CABINETS | Jordan | 389.00 | - |
| ALARM SYSTEM | Jordan | 2,475.00 | - |
| DISC PLAYER | Jordan | 375.00 | - |
| 2 RECORDERS | Jordan | 706.00 | - |
| DRINKING FOUNTAIN | Jordan | 632.00 | - |
| EXEC DESK & CREDENZA | Jordan | 1,103.00 | - |
| PAPER SHREDDER | Jordan | 340.00 | - |
| PAPER SHREDDER | Jordan | 340.00 | - |
| CAR PHONE (Jessie Cyr) | Jordan | 846.00 | - |
| FAX MACHINE | Jordan | 1,065.00 | - |
| SONY CAMCORDER | Jordan | 1,384.00 | - |
| PERSONAL COPIER | Jordan | 1,084.00 | - |
| COMPACT SHREDDER | Jordan | 340.00 | - |
| IBM TYPEWRITER | Jordan | 611.00 | - |
| PORTABLE DICTAPHONE | Jordan | 430.00 | - |
| AUTO RECORDER | Jordan | 1,244.00 | - |
| SMALL FAX MACHINE | Jordan | 718.00 | - |
| TOSHIBA FAX MACHINE | Jordan | 833.00 | - |
| OFFICE EQUIPMENT | Jordan | 1,441.00 | - |
| FIRE PROOF FILE | Jordan | 694.00 | - |
| CANON COPIER (Model #4835, given to Whse) | Jordan | 10,112.00 | - |
| 5 FILING CABINETS | Jordan | 534.00 | - |

In re: Tamrac, Inc.
Case No. 1:14-bk-10076-MT

Exhibit to Debtor Schedule B - Personal Property
Line 28 - Office Equipment, Furnishings and Supplies

| Description | Location | Acquisition Value | NBV |
|---|---|---|---|
| STORAGE CABINETS | Jordan | 406.00 | - |
| IBM TYPEWRITER | Jordan | 612.00 | - |
| CAFETERIA OVEN | Jordan | 953.00 | - |
| TOSHIBA FAX MACHINE | Jordan | 977.00 | - |
| 2 DRINKING FOUNTAINS | Jordan | 964.00 | - |
| FAX MACHINE | Jordan | 547.00 | - |
| MESSAGE PHONE | Jordan | 825.00 | - |
| TELEPHONE | Jordan | 643.00 | - |
| SHREDDER | Jordan | 541.00 | - |
| OFFICE EQUIPMENT | Jordan | 562.00 | - |
| CANON PC-12 COPIER | Jordan | 1,270.00 | - |
| DRINKING FOUNTAIN | Jordan | 811.00 | - |
| REFRIGERATORS SAL AR | Jordan | 569.00 | - |
| CANON COPIER NP3725 | Jordan | 2,165.00 | - |
| DESK & CREDENZA | Jordan | 1,440.00 | - |
| ARCADIA MEDIA BOARD | Jordan | 988.00 | - |
| POWERSHRED 110 DESK | Jordan | 415.00 | - |
| CHUBB DATA SAFE | Jordan | 1,226.00 | - |
| CELLULAR PHONE | Jordan | 644.00 | - |
| COPIES - CANNON | Jordan | 3,248.00 | - |
| FAX MACHINE | Jordan | 628.00 | - |
| CANNON FAX LC 8000 | Jordan | 3,036.00 | - |
| MAIL MACHINE U560 | Jordan | 4,493.00 | - |
| HP OFFICE JET 350 | Jordan | 595.00 | - |
| AIRTOUCH PHONE | Jordan | 973.00 | - |
| CANON COPIER | Jordan | 539.00 | - |
| 12" POUCH LAMINATOR | Jordan | 319.00 | - |
| 72" STORAGE CABINET | Jordan | 541.00 | - |
| 2DR LATERAL FILE CABINET | Jordan | 336.00 | - |
| HP OFFICE JET 57 | Jordan | 379.00 | (0.01) |
| Bel Air Camera (Digital Camera, RCyr), Ck#69192 | Jordan | 1,618.23 | - |
| Voicemail System (Extenda Communications, Inv#13722), Ck#71433 & 71562 | Jordan | 8,750.42 | - |
| New Copier #5352 (Xerox Corporation, Inv#453HE141), Ck#72009 | Jordan | 5,201.00 | - |
| Used Canon IR3305 Digital Copier for Whse (Perfect Copy, Inv#45892), Ck#87816 | Jordan | 2,165.00 | - |
| 3 Telephones for autos for FTC, RC and JIC (Verizon, Stmt Dated 5-25-05), Ck#88544 | Jordan | 1,250.33 | - |
| Nikon D200 18-70 Digital Camera from Canoga Camera (Russell Kantor), Ck#91272 | Jordan | 2,197.41 | - |

Ex. B.28

In re: Tamrac, Inc.
**Case No. 1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 28 - Office Equipment, Furnishings and Supplies

| Description | Location | Acquisition Value | NBV |
|---|---|---|---|
| Canon Laserclass 8301 Main Fax Machine for Media Room (AmerExp-#100 @ 10-22-09), Ck#100383 | Jordan | 1,712.10 | 256.81 |
| New Office Telephone System (Extenda Communications, various invoices, project completed 2-10-10) | Jordan | 33,189.71 | 14,619.26 |
| Amer Power Conversion-Backup Battery for new Office Telephone System (AExp#100 @ 2-22-10), Ck#101182 | Jordan | 559.41 | 121.22 |
| Olympus 12.3-Megapixel Digital Camera for office, Model E-PL1 (AmerExp, Stmt 5-23-10), Ck#101754 | Jordan | 603.61 | 92.72 |
| Samsung UN40D6400 40-in 3D LED JHDTV (Russell Kantor-Amazon), Ck#105326 | Jordan | 874.30 | 510.01 |
| Magnolia Audio-Visual, 7.2 Channel 875w A/V Receiver (R.Kantor), Ck#107303 | Jordan | 1,768.50 | 1,355.85 |
| KEN'S SOFTWARE UPDAT | Jordan | 5,183.00 | - |
| TERMINAL | Jordan | 586.00 | - |
| TERMINAL | Jordan | 570.00 | - |
| VAX SYSTEM UPGRADE | Jordan | 1,711.00 | - |
| DIBOL PERS USE LIC | Jordan | 6,880.00 | - |
| SOFTWARE UPGRADE | Jordan | 3,000.00 | - |
| MCBA PACKAGE CDS COM | Jordan | 2,800.00 | - |
| 89643 VAX CONSULTING | Jordan | 2,880.00 | - |
| SOFTWARE UPGRADE | Jordan | 4,000.00 | - |
| POWER SYSTEM 2000-2 | Jordan | 1,588.00 | - |
| SOFTWARE | Jordan | 3,000.00 | - |
| SOFTWARE/EDI | Jordan | 1,570.00 | - |
| SOFTWARE UPGRADE | Jordan | 1,830.00 | - |
| K SCHILLING SFTWR UP | Jordan | 4,300.00 | - |
| SFTWR UPGRD WIND DOS | Jordan | 1,160.00 | - |
| HARDWARE FOR TELEPHONE | Jordan | 3,515.00 | - |
| SOFTWARE UPGRADE | Jordan | 1,690.00 | - |
| SOFTWARE - LOTUS | Jordan | 524.00 | - |
| SOFTWARE UPGRADE | Jordan | 1,448.00 | - |
| SOFTWARE UPGRADE | Jordan | 1,911.00 | - |
| A.T. SOFTWARE | Jordan | 5,047.00 | - |
| SOFTWARE UPGRADE | Jordan | 569.00 | - |
| LOTUS SOFTWARE UPGRADE | Jordan | 321.00 | - |
| EDI OC DOC STD ANSI | Jordan | 325.00 | - |
| EDI PC DOC STD 3020 | Jordan | 325.00 | - |
| SOFTWARE UPGRADE | Jordan | 3,000.00 | - |
| SOFTWARE UPGRADE | Jordan | 1,203.00 | - |
| SOFTWARE UPGRADE | Jordan | 1,575.00 | - |
| SOFTWARE UPGRADE | Jordan | 4,290.00 | - |
| SOFTWARE UPGRADE | Jordan | 3,927.00 | - |

**In re: Tamrac, Inc.**
**Case No. 1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 28 - Office Equipment, Furnishings and Supplies

| Description | Location | Acquisition Value | NBV |
|---|---|---|---|
| SOFTWARE UPGRADE | Jordan | 2,902.00 | - |
| SOFTWARE UPGRADE | Jordan | 4,258.00 | - |
| SOFTWARE UPDATE | Jordan | 2,177.00 | - |
| SALES TAX ON 537 CE | Jordan | 402.00 | - |
| SOFTWARE UPDATE | Jordan | 1,463.00 | - |
| SOFTWARE UPDATE | Jordan | 1,179.00 | - |
| SOFTWARE UPDATE | Jordan | 553.00 | - |
| PRINT SHOP SOFTWARE | Jordan | 714.00 | - |
| SOFTWARE UPDATE | Jordan | 2,394.00 | - |
| SOFTWARE UPDATE | Jordan | 2,520.00 | - |
| SOFTWARE UPDATE | Jordan | 3,625.00 | - |
| VAX SOFTWARE UPGRADE | Jordan | 2,639.00 | - |
| VAX SYSTEM UPGRADE | Jordan | 1,711.00 | - |
| A/R SOFTWARE UPGRADE | Jordan | 4,026.00 | - |
| VAX SOFTWARE UPGRADE | Jordan | 5,141.00 | - |
| K.SCHILLING SOFTWARE | Jordan | 2,190.00 | - |
| KEN SCHILLING PROGRAMMING | Jordan | 885.00 | - |
| KS PROGRAM UPDATES | Jordan | 955.00 | - |
| KS PROGRAM UPDATES | Jordan | 2,600.00 | - |
| BNA DEPRECIATION SFW | Jordan | 1,402.00 | - |
| KS PROGRAMMING UPGRD | Jordan | 2,260.00 | - |
| UPGRADE SFTWR-STEW-1 | Jordan | 604.00 | - |
| KS PROGRAM UPDATES | Jordan | 2,210.00 | - |
| COMPUTER PROGRAMMING | Jordan | 4,990.00 | - |
| KS PROGRAMMING UPGRD | Jordan | 2,036.00 | - |
| EDI MODULE | Jordan | 884.00 | - |
| KS PROGRAMMING UPDGR | Jordan | 3,274.00 | - |
| LOFTWARE SOFTWARE | Jordan | 757.00 | - |
| ADOBE PHOTOSHOP V5.0 | Jordan | 599.00 | - |
| QUARK EXPRESS V4.0 | Jordan | 715.00 | - |
| EDI DESKTOP SOFTWARE | Jordan | 1,402.00 | - |
| Kenneth Schilling (Program 8/01-10/15/99), Ck#67303 | Jordan | 2,104.66 | - |
| Kenneth Schilling (Program 10/16-1/23/99), Ck#68231 | Jordan | 5,148.57 | - |
| Label Pro (Zebra 105SE Thermal Printer), Ck#68530 | Jordan | 2,617.52 | - |
| CIP 10/98:  General Networks Corp, Ck#67052 | Jordan | 15,988.53 | - |
| CIP 10/98:  General Networks Corp, Ck#67222 | Jordan | 12,208.59 | - |

In re: Tamrac, Inc.
Case No. 1:14-bk-10076-MT

Exhibit to Debtor Schedule B - Personal Property
Line 28 - Office Equipment, Furnishings and Supplies

| Description | Location | Acquisition Value | NBV |
|---|---|---|---|
| CIP 10/98:  General Networks Corp, Ck#67298 | Jordan | 1,692.50 | - |
| CIP 10/98:  General Networks Corp, Ck#67298 | Jordan | 516.78 | - |
| CIP 10/98:  General Networks Corp, Ck#67178 | Jordan | 674.15 | - |
| CIP 2/99:  Tredent Data Sys (T-1 Internet Firewall), Ck#68211 | Jordan | 10,578.15 | - |
| CIP 2/99:  Tredent Data Sys (T-1 Internet Firewall), Ck#68484 | Jordan | 780.00 | - |
| CIP 2/99:  Tredent Data Sys (T-1 Internet Firewall), Ck#68242 | Jordan | 390.00 | - |
| Dell Computer (Dell Dimension V400MHz), Ck#70253 | Jordan | 1,420.60 | - |
| Kenneth Schilling (Program 1/24-6/18/99), Ck#70316 | Jordan | 5,714.56 | - |
| Accugraphix (QC610 Bar Code Verifier-Retail and QC Wand), Ck#70586 | Jordan | 2,895.28 | - |
| Kenneth Schilling (Program 6/20-9/20/99), Ck#71056 | Jordan | 4,740.69 | - |
| Dell Dimension 500Mhz, PIII (Dell Computer, Inv#11974497), Ck#71818 | Jordan | 1,498.18 | - |
| Programming 9/21/99-12/15/99 (Kenneth Schilling, Inv#353), Ck#71925 | Jordan | 6,762.77 | - |
| Kenneth Schilling (Programming:  12/16/99 thru 2/17/00), Ck#72506 | Jordan | 1,196.92 | - |
| Kenneth Schilling (Programming:  2/18/00 thru 4/27/00), Ck#73097 | Jordan | 1,689.07 | - |
| Dinension L600r, Pentium III Processor at 600EB MHz (Dell Computer), Ck#73311 | Jordan | 1,474.39 | - |
| Coldfusion Server 4.5 Pro CD Software, WIN32 for Windows (Insight, Inv#6856398), Ck#73826 | Jordan | 1,183.99 | - |
| Dimension 4100 Series, Pentium III, 733 Mhz, CD ROM (Dell Computer, Inv#420480659), Ck#74076 | Jordan | 1,804.51 | - |
| Kenneth Schilling (Programming:  4-28-00 thru 8-22-00), Ck#74028 | Jordan | 3,039.94 | - |
| Dimension 4100 Series, Pentium III, 800 Mhz, CD (Dell Computer, Inv#36758262, M.Cyr), Ck#74490 | Jordan | 2,310.04 | - |
| Dimension L733r, Pentium III, 733 Mhz, CD/Fax (Dell Computer, Inv#47658543, A.Givargis), Ck#74569 | Jordan | 1,556.66 | - |
| Dimension L733r, Pentium III, 733 MHz, CD/Fax (Dell Computer, Inv#47658543, K.DiBiase), Ck#74569 | Jordan | 1,642.17 | - |
| Dimension L733r, Pentium III, 733 MHz, CD/Fax (Dell Computer, Inv#47772435, R.Kantor), Ck#74569 | Jordan | 1,900.90 | - |
| Webtrends Professional Suite Win-32, v 5.0 (Insight, Inv#7351246), Ck#Pending | Jordan | 859.14 | - |
| Kenneth Schilling (Computer Programming for 8/23/00 thru 10/21/00, Invoice #366), Ck#74635 | Jordan | 2,269.88 | - |
| 3 Dimension L800r, Pentium III, 800MHz (Dell Computer, Inv#465152742), Ck#74995 (for COP: LS,TK,RH) | Jordan | 4,134.07 | - |
| MAC G4/Dual 500MHz Power PC, Jax 2Gig Drives (Computer Gallery, Inv#11576&7), Ck#74890 (for B.Davis) | Jordan | 14,570.83 | - |
| MAC UMax Power 1100 Scanner & NEC 19" FP950 Monitor (Computer Gallery, Inv#11630), Ck#74890 (for BD) | Jordan | 2,433.41 | - |
| MAC PM G4 450/128/DVD/56K/Zip Drive (PC Connections, Order#25372345), Ck#74890 (For B.Davis) | Jordan | 2,299.16 | - |
| Dimension L800R Pentium III at 800MHz (Dell Computer, Inv#474218880), Ck#75175 (For HR:  CB,MD) | Jordan | 3,490.01 | - |
| Kenneth Schilling (Computer Programming:  10-22-00 thru 1-22-01, Invoice#370), Ck#75559 | Jordan | 645.08 | - |
| Alpha Server Project - Hardware (VL Systems, HOAM Services) | Jordan | 10,143.40 | - |
| Alpha Server Project - Software License & Installation Support (VL Systems, Kenneth Schilling, HOAM) | Jordan | 17,388.39 | - |
| HP Laserjet 4100 Printer-COP/AT (American Express-Insight, Invoice#08163683), Ck#76253 | Jordan | 1,199.75 | - |
| Kenneth Schilling (Programming 1/23/01 - 4/22/01, Alpha conversion & Various Support, Inv#375), Ck#? | Jordan | 1,556.51 | - |
| Insight (HP Laserjet 2200D Printer for Acctg Dept, Inv#1573425), Ck#76977 | Jordan | 859.93 | - |
| Dimension 8100 Series Computer, CD, Pentium 4 for Ryan Cyr (A.Exp #100 @ 6-22-01), Ck#76799 | Jordan | 2,021.76 | - |

In re: Tamrac, Inc.
Case No. 1:14-bk-10076-MT

Exhibit to Debtor Schedule B - Personal Property
Line 28 - Office Equipment, Furnishings and Supplies

| Description | Location | Acquisition Value | NBV |
|---|---|---|---|
| Dimension L Series Computer, 256MB, 1GHZ for Jessie Cyr (A.Exp @ 6-22-01), Ck#76799 | Jordan | 1,374.85 | - |
| Kenneth Schilling (Programming 4/23/01-7/18/01, Invoice #378), Ck#77113 | Jordan | 3,112.50 | - |
| 2 New Harddrives for NT Server, Compaq Hot (General networks Corp, Inv#37768), Ck#76072 | Jordan | 1,695.00 | - |
| 3rd Harddrive for NT Server, Spare Compaq  (General Networks Corp, Inv#38878), Ck#77352 | Jordan | 852.00 | - |
| Memory for Exch/Mail Server, 256MB Dimm Mem Kit Buffered EDO (General Networks, Inv#37767), Ck#76072 | Jordan | 1,220.40 | - |
| 2 Battery Backups for NT & Exch Servers (Amer Exp #100 @ 11-23-01, "APC"), Ck#78460 | Jordan | 878.66 | - |
| Internet Mail Gateway Server (General Networks Corp, Inv#40437), Ck#78856 | Jordan | 1,151.48 | - |
| 2 Dell Dimension 4300S Pentium 4 for JTC/RC's home (Amer Exp #100, @ 3-24-02), Ck#79181 | Jordan | 1,879.26 | - |
| Kenneth Schilling (Invoice #389, Computer Programming 12/03/01-6/21/02), Ck#79874 | Jordan | 2,962.50 | - |
| Insight: Viewsonic 17" Monitor for JIC home computer (Amer Exp, Stmt 7-23-02), Ck#80143 | Jordan | 856.99 | - |
| Drive Upgrade to Mail/Exch Server + Labor (Gen'l Networks), $1126.88 + $584.25 | Jordan | 1,711.13 | - |
| HP Laserjet 1200 and D135 Mulit Function for R.Kantor(Amer Exp#100-Staples), Ck#80833, Stmt 10-23-02 | Jordan | 1,043.87 | - |
| Del Computer for Administrator, Dim 8250 Series (Amer Exp #100, @ 2-22-03 Stmt), Ck#81769 | Jordan | 1,621.61 | - |
| Kenneth Schilling (Computer Programming:  8-20-02 thru 2-10-03), Ck#91985 | Jordan | 3,375.00 | - |
| Dell Dimension 8250 Series Computer for Jessie/Ryan Cyr (A.Exp-Dell Computer, Stmt 4-23-03),Ck#82249 | Jordan | 3,671.86 | - |
| Del Computer-workstation for Credit Mgr (Amer Express, Stmt 5-23-03), Ck#82528 | Jordan | 749.90 | - |
| Kenneth Schilling-Programming for Inv History & Sales Reports (Inv#409, 2/11/03-5/18/03), Ck#82670 | Jordan | 862.50 | - |
| Invoice Printer-570CPS (Computer Supply, Amer Express#103 @ 9-23-03), Ck#83521 | Jordan | 595.38 | - |
| Shipper Printer-570CPS (Computer Supply, Amer Express#100 @ 9-23-03), Ck#83520 | Jordan | 595.38 | - |
| Del Computer Dimension 8300, Intel 4 for R.Kantor off-site (Amer Express#100 @ 9-23-03), Ck#83520 | Jordan | 3,020.22 | - |
| EDI Programming for Circuit City & Eliminate FoxPro (HOAM Services & Al Arruda @ 12/03/02 - 9/11/03) | Jordan | 16,046.18 | - |
| (2) Dell Computers, Inspiron 5100 Notebook for B.Kirk & C.Blin (AmerExp#100, Stmt 10-23-03),Ck#83813 | Jordan | 4,869.00 | - |
| Laptop 200E Centrino 1.4gz/512 for R.Kantor (Paid to R.Kantor), Ck#84144 | Jordan | 1,675.00 | - |
| Dell PC Dimension 8300 Series, Pentium 4 for R.Haendiges (Amer Exp#100 Stmt 12-23-03),Ck#84316 | Jordan | 1,813.88 | - |
| Dell PC Dimension 8300 Series,Pentium 4 for Jessie Cyr at home (Amer Exp#100 Stmt 12-23-03),Ck#84316 | Jordan | 2,196.43 | - |
| Dell-Label System Computer, Pentium 4, 2.53GHz,  (Amer Exp#100 Stmt 2-23-04), Ck#84826 | Jordan | 1,242.73 | - |
| HP 1500 Color Laser Printer for RSK (Staples-Amer Exp#100 Stmt 3-24-04), Ck#84989 | Jordan | 736.07 | - |
| Dell Inspiron 300M Notebook Computer for B.Rienick/Sales (Amer Exp #100, Stmt 4-23-04), Ck#85282 | Jordan | 2,703.02 | - |
| Dell-CD VPN System (Amer Exp#100, Stmt 3-24-04) & Consulting (Ailim Consulting, Inv#1241),Tfr fr CIP | Jordan | 2,010.80 | - |
| Del Computer, Dinension 4600 Series, Pentium 4, user: C.Dillingham (AmerExp#100 @ 9-23-04), Ck#86568 | Jordan | 1,448.94 | - |
| Kenneth Schilling (Computer Programming for 1-01-04 thru 12-31-04), Ck#86819 | Jordan | 1,462.50 | - |
| IBM Think Pad Computer (American Express #100 @ 12-23-04), CK#87299 | Jordan | 1,061.35 | - |
| IBM Computer (American Express #100 @ 12-23-04), Ck#87299 | Jordan | 5,088.92 | - |
| Kenneth Schilling (VAX Computer Programming, 11-01-04 thru 12-31-04), Ck#87444 | Jordan | 937.50 | - |
| LCD Computer Monitor & Warranty for R.Kantor (Amer Exp#100,Stmt 1-24-05, CompUSA), Ck#87565 | Jordan | 1,045.90 | - |
| Epson Computer for B.Davis (AmerExp#100 @ 4-23-05, paid to Calumet), Ck#88230 | Jordan | 2,363.66 | - |

Ex. B.28

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 28 - Office Equipment, Furnishings and Supplies

| Description | Location | Acquisition Value | NBV |
|---|---|---|---|
| MacMall-External backup for Catalogs for B.Davis (A.Exp#100, Stmt 6-22-05), Ck#88672 | Jordan | 1,027.29 | - |
| Software for Windows XP & Office Pro (Amer.Exp#100, Stmt 7-23-05), Softman Products, Ck#88968 | Jordan | 1,093.33 | - |
| (1) Dimension 8400 Series & (3) Dimension 4700 Series (Dell Financial Servcies, Inv#47797092), Ck#89 | Jordan | 7,410.38 | - |
| New Web Server, Dell 750 Computer & Software, Velocity Networks Programming (CIP Project 5/05-7/05) | Jordan | 12,058.72 | - |
| Softman Products-Windows XP Pro/Office Pro Programs (Amer Exp#100, Stmt @ 9-22-05), Ck#89425 | Jordan | 1,095.49 | - |
| Apple USA Computer PMGS DTC 2.7 & APS Tech 21" LCD Monitor for B.Davis (AExp#100 @ 10-22-05,Ck#89704 | Jordan | 6,063.17 | - |
| MacZone QuarkXpress 6.5 MAC Software & Adobe Printshop for B.Davis (A.Exp#100 @ 10-22-05), Ck#89704 | Jordan | 1,515.16 | - |
| Dell Dimension 9150 Computer, Pentium D for Jessie Cyr's home (A.Exp-#100 @ 11-22-05), Ck#89918 | Jordan | 1,800.62 | - |
| Softman Products-PC upgrade to XP Pro from Windows (Amer.Exp.#100, Stmt 12-23-05), Ck#90125 | Jordan | 1,054.36 | - |
| Dell Dimension 740 Computer for Jessie Cyr's home (Amer. Exp.#100, Stmt 12-23-05), Ck#90125 | Jordan | 1,805.17 | - |
| Dell Dimension 630 Computer for JTC/RCyr's home & KD office (Amer Exp.#100, Stmt 12-23-05), Ck#90125 | Jordan | 5,682.77 | - |
| 3 Flat Screen 17" LCD Monitors for office computers, PC Mall (Amer. Exp.#100, Stmt 12-23-05), Ck#901 | Jordan | 767.22 | - |
| Apple Computer for R.Kantor home, SP 17" IMAC, UCLA Store (Amer.Exp#100, Stmt 3-24-06), Ck#90781 | Jordan | 1,142.46 | - |
| Loftware Label Printer & Software Upgrade (Amer Exp-#100 @ 5-23-06), Ck#91261 | Jordan | 1,014.30 | - |
| Softman Products PC Upgrades from Win 98 to XP, Qty=2 (Amer Exp-#100 @ 5-23-06), Ck#91261 | Jordan | 810.79 | - |
| Staples New HP LJ 3600N Printer for Marketing Dept. (Amer Exp-#100 @ 5-23-06), Ck#91261 | Jordan | 759.47 | - |
| Apple Computer SP 20" IMAC 2Gh from UCLA Store (Russell Kantor), Ck#91272 | Jordan | 1,765.98 | - |
| Sony Laptop KDLV26XBR1 & Monitor from Best Buy (Russell Kantor), Ck#91316 | Jordan | 2,807.63 | - |
| (2) Media Room Printers, ML421 Serial Black 9Pin Wide (Amer Exp-#100 @ 6-23-06), Ck#91522 | Jordan | 1,342.30 | - |
| Softman Products-Software Upgrade to Windows XP, Qty=3 (A.Exp#100, Stmt 7-24-06), Ck#91713 | Jordan | 1,562.05 | - |
| New Server Migration project, Dell-Duel Core Power Edge 2800  & 1800 (Various charges frm 2/06-8/06) | Jordan | 49,032.43 | - |
| HP LaserJet 2420 for Acct Dept (AmerExp#100 @ 10-23-06, Staples), Ck#92397 | Jordan | 650.34 | - |
| Softman Products-PC upgrade from Win98 to XP, Qty=2 (AmerExp#100 @ 10-23-06), Ck#92397 | Jordan | 712.29 | - |
| Dell Dimension 5150 Computer for Russell Kantor-CFO (AmerExp#100 @ 10-23-06), Ck#92397 | Jordan | 1,616.63 | - |
| Dell Dimension 5150 Computer for Lynne Symons-JTC Asst (AmerExp#100 @ 10-23-06), Ck#92397 | Jordan | 1,282.77 | - |
| Dell Dimension 5150 Computer for new Asst/COP employee (AmerExp#100 @ 10-23-06), Ck#92397 | Jordan | 1,733.11 | - |
| Ailim Consuling Group-12 hours outside initial project scope for New Server Migration Proj, Ck#92225 | Jordan | 750.00 | - |
| Computer Monitor NUVI 660 GPS (Russell Kantor from Best Buy), Ck#92942 | Jordan | 762.07 | - |
| Dell Dimension Latitude D420 Laptop Computer for B.Kirk (AmerExp-#100 @ 1-23-06), Ck#93092 | Jordan | 2,695.49 | - |
| Dell Dimensin Latitude D420 Computer for COP, Qty=2 (AmerExp-#100 @ 2-23-07), Ck#93344 | Jordan | 2,925.31 | - |
| Dell Pentium D Processor 925 Computer for HR-C.Blin (AmerExp-#100 @ 3-24-07), Ck#93555 | Jordan | 1,685.27 | - |
| Dell Pentium 4 Processor 641 Computer for Inv: G.Huerta (AmerExp-#100, stmt 5-23-07), Ck#93981 | Jordan | 1,527.87 | - |
| Dell Pentium 4 Processor 641 Computer for Sales: B.Rienick (AmerExp-#100, Stmt 5-23-07), Ck#93981 | Jordan | 1,485.61 | - |
| CPU Distb (SonicWall PRO 2040 Gateway Security Suite Firewall + 2yr license (AExp-#100,Stmt 7-22-07) | Jordan | 2,459.00 | - |
| BTS MacBook Pro laptop Computer, 15in 2.2Ghz (Russell Kantor form "Computer Connection"), Ck#94728 | Jordan | 1,938.00 | - |
| Computer - Sony DE:L40W3000 37" LCD TV (Russell Kantor, Circuit City), Ck#95322 | Jordan | 2,011.98 | - |

In re: Tamrac, Inc.
Case No. 1:14-bk-10076-MT

Exhibit to Debtor Schedule B - Personal Property
Line 28 - Office Equipment, Furnishings and Supplies

| Description | Location | Acquisition Value | NBV |
|---|---|---|---|
| Lacie 321 21" Color LCD Monitor for B.Davis (AmerExp @ 11-22-07, B&H Photo), Ck#95364 | Jordan | 1,537.30 | - |
| Keyboard, Accessory Kit for B.Davis (AmerExp @ 11-22-07, Apple Web Store), Ck#95364 | Jordan | 4,952.44 | - |
| Dell Dimension 980 Computer for C.Rees/Mktg (AmerExp @ 11-22-07), Ck#95364 | Jordan | 3,046.17 | - |
| Dell Dimension OptPlex 330 Minitower Computer for C.Dillingham/MIS Dept (AmerExp @ 11-22-07)Ck#95364 | Jordan | 1,313.48 | - |
| Softman Products PC upgrade to XP Pro from Win98 (AmerExp @ 11-22-07), Ck#95364 | Jordan | 2,162.84 | - |
| Computer - Sony KDL-46XBR4 46" LCD Flat Screen HGTV (Russell Kantor, Best Buy), Ck#95330 | Jordan | 2,786.60 | - |
| Monitor - Vizio VX37L 37" LCD HGTV (Russell Kantor, CostCo), Ck#93550 | Jordan | 821.86 | - |
| Dell,3 Vostro 200 Computers for COP-Terri Kish, L.Solano, H.Larson (AmerExp @ 1-23-08), Ck#95814 | Jordan | 2,555.76 | - |
| Dell, License Renewal for Exchange Server, Win Small Business Server (AmerExp @ 2-23-08), Ck#96042 | Jordan | 1,900.88 | - |
| Dell, 2 OptiPlex 3300 Minitower Computers, H.Smarius-Int'l Sale & Derek-Sales Trainer (AExp,2-22-08) | Jordan | 2,477.60 | - |
| Dell Notebook D630 Computer for Hans Smarius-Int'l VP (AmerExp-3/23/08), Ck#96268 | Jordan | 1,754.22 | - |
| Softman Products-Office 2003 PRO for JTC/RC Notebooks (AmerExp-5/22/08), Ck#96765 | Jordan | 1,631.33 | - |
| MacBook Pro, 15", 2.4GHz computer (Russell Kantor, Apple Store), Ck#96542 | Jordan | 2,262.85 | - |
| Business Projector (Russell Kantor), Ck#96735 | Jordan | 958.00 | - |
| Lenovo Notebook Computers for JTC & RC, Qty=2 (AmerExp-6/22/08), Ck#96975 | Jordan | 8,499.52 | - |
| HP Scanjet N6010 Mulit-Page Document Scanner for COP (Amer Exp-6/22/08, from Staples), Ck#96975 | Jordan | 573.71 | - |
| (2) Dell OptiPlex 330 Minitower Computer for CDillingham & Pending (AmerExp-#100 @ 7-22-08),Ck#97259 | Jordan | 1,975.30 | - |
| Dell Precision Notebook M4400 for Jessie Cyr's office (AmerExp-#100, Stmt 9-22-08), Ck#97698 | Jordan | 2,410.54 | - |
| Dell Precision T5400 Mini-Tower for R.Kantor offsite (AmerExp-#100, Stmt 10-22-08), Ck#97942 | Jordan | 3,273.48 | - |
| Dell-Lattitude E4300, Intel Core 2 Duo Computer for HR-C.Blin (A.Exp-#100, Stmt 11-22-08), Ck398134 | Jordan | 1,515.70 | - |
| Dell-IPSMC Hardware/Software Support for Exchange & File Servers (AmerExp @ 3-24-09), Ck#98975 | Jordan | 6,231.52 | - |
| Dell-Latitude E6500, Intel Core 2 Duo Notebook for MIS-C.Dillingham (AmerExp @ 3-24-09), Ck#98975 | Jordan | 1,623.80 | 54.13 |
| Dell Laptop Latitude 15" for R.Kantor (Amazon.com), Ck#99139 | Jordan | 1,448.73 | 96.58 |
| SonicWall Firewall HD PRO 2040 Software & 2yr Maint (AmerExp-#100 @ 7-22-09), Ck#99744 | Jordan | 2,882.35 | - |
| Canon MF6540 Dig Laser Printer for Jesselyn Cyr's home office (AmerExp-#103, Staples),Ck#99885 | Jordan | 819.26 | 95.58 |
| Canon LV-8300 3000 Lumens WXGA Projector for R.Kantor (R.Kantor via B&H Photo), Ck#99929 | Jordan | 849.00 | 99.05 |
| Pioneer 50" Elite Kuro Hi-Def Monitor for R.Kantor (AmerExp-#100, Magnolia Audio), Ck#100573 | Jordan | 2,908.38 | 484.72 |
| Best Buy-MHT Vienna Haydn Grand Loudspeaker for R.Kantor (AExp @ 12-22-09), Ck#100791 | Jordan | 1,975.47 | 362.19 |
| Dell Vostro 220 Mini-Tower Computer for C.Blin (AExp @ 12-22-09), Ck#100791 | Jordan | 505.18 | 92.60 |
| Magnolia Audio-PMAX 4300PM Computer for home office for R.Kantor (AExp @ 12-22-09), Ck#100791 | Jordan | 548.71 | 100.60 |
| Magnolia Audio-Surround Sound for home office computer (for R.Kantor @ 12-31-09), Ck#100723 | Jordan | 984.00 | 180.40 |
| Amer Power Conversion-Backup Battery for Alpha VAX System (AmerExp-#100 @ 2-22-10), Ck#101182 | Jordan | 869.04 | 188.29 |
| PC Mall-Perfection V750-M PRO CLR FB Scanner for JTC Home Office (AmerExp @ 3-22-10), Ck#101345 | Jordan | 972.08 | 226.81 |
| Dell OptiPlex 780 Minitower Computer for Jessie Cyr's home office (AmerExp, Stmt 4-24-10), Ck#101610 | Jordan | 1,678.18 | 419.53 |
| Dell OptiPlex 380 Minitower Computer for Mfg Dept, PC132 (AmerExp, Stmt 4-24-10), Ck#101610 | Jordan | 810.18 | 202.54 |
| Apple Store-IPAD Wi-Fi + 3G 64GB for Ryan Cyr (Jesselyn Cyr 6/10 Reimb), Ck#102090 | Jordan | 917.83 | - |

In re: Tamrac, Inc.
Case No. 1:14-bk-10076-MT

Exhibit to Debtor Schedule B - Personal Property
Line 28 - Office Equipment, Furnishings and Supplies

| Description | Location | Acquisition Value | NBV |
|---|---|---|---|
| Apple Store-IPAD Wi-Fi + 3G 64GB for Bruce Davis (AmerExp-#100, Stmt 6-22-10), Ck#101992 | Jordan | 917.83 | - |
| Best Buy-High Resolution Monitor for RSK home office (Russell Kantor), Ck#102128 | Jordan | 1,034.69 | 310.40 |
| Dell Latitude E6410 Computer for RSK home office (AmerExp-#100, Stmt 7-22-10), Ck#102207 | Jordan | 1,182.52 | 354.77 |
| Apple Store-IPAD Wi-Fi + 3G 64GB for Jesselyn Cyr (AmerExp-#100, Stmt 7-22-10), Ck#102207 | Jordan | 917.83 | - |
| Apple Store-IPAD Wi-Fi + 3G 64GN for Hans Smarius (AmerExp-#100, Stmt 7-22-10), Ck#102207 | Jordan | 917.83 | - |
| Honeywell Quick Check 800, replacement bar code reader (AmerExp-#100, Stmt 7-22-10), Ck#102207 | Jordan | 1,496.75 | 449.02 |
| Dell Computer for RSK's home office, OptiPlex 980 Minitower (AmerExp-#100, Stmt 8-22-10), Ck#102365 | Jordan | 2,469.36 | 781.96 |
| Dell New Firewall for Server Room, NSA 240 Security Appliance (AmerExp-#100,Stmt 8-22-10), Ck@102365 | Jordan | 1,624.29 | 514.36 |
| (2) Dell OptiPlex 980 Minitower computers for JTC/RC (AmerExp-#100, Stmt 10-22-10), Ck#102712 | Jordan | 2,298.22 | 804.40 |
| Omni-WiFi Router for Ryan Cyr's home computer (Omni-WiFi, Inv#100510-23), Ck#102904 | Jordan | 1,595.00 | - |
| Dell Computer E190S, 19in, Win 7 PC for C.Dilingham (AmerExp-#100 @ 11-22-10), Ck#102892 | Jordan | 1,139.52 | 417.84 |
| Apple Web-Mac Pro Computer System for B.Davis (AmerExp-#100 @ 11-22-10), Ck#102892 | Jordan | 5,536.76 | 2,030.15 |
| Dell Latitude E4310 for H.Smarius (AmerExp-#100 @ 12-22-10), Ck#103119 | Jordan | 2,049.62 | 785.70 |
| Dell Computer XPS L501X Notebook for Mktg Dept, used for bag sizing (AExp-#100 @ 12-22-10),Ck#103119 | Jordan | 1,653.18 | 633.72 |
| Dell Computer NetGear ProSafe new switch replacement for Server (AmerExp-#100 @ 12-22-10), Ck#103119 | Jordan | 1,185.28 | 454.35 |
| HP Home Store-HP Laserjet P4015n Printer for Acctg Dept (AmerExp-#100 @ 1-22-11), Ck#103338 | Jordan | 947.12 | 378.86 |
| Dell Computer-New Server PE R710 w/ chassis for 6 600gb hard drives (AmerExp @ 3-24-11), Ck#103719 | Jordan | 9,092.28 | 3,939.98 |
| Dell Computer-License Agreement OLP Sngl Lang WIN SB CAL STE 2011, Qty=35 (AExp @ 3-24-11),Ck#303719 | Jordan | 3,098.21 | 172.12 |
| Dell Notebook Latitude E5420 Computer for Jessie Cyr (AmerExp-4/23/11), Ck#103891 | Jordan | 1,385.76 | 623.59 |
| HP Pavillion dv6t Entertainment PC for C.Rees-Mktg (AmerExp-4/23/11), Ck#103891 | Jordan | 1,597.33 | 718.79 |
| HP Color LaserJet CO4025n Printer for Mktg Dept (AmerExp Stmt 5-23-11), Ck#104099 | Jordan | 1,111.75 | 518.81 |
| Apple Store-3 IPad WiFi 3G 64GB for R.Cyr, JTC, H.Smarius (AmerExp Stmt 5-23-11), Ck#104099 | Jordan | 2,747.49 | 1,282.16 |
| New Server Battery fr Amer Power Conversion, APC Smart-UPS 3000VA LCD 120V (AExp, 6-22-11),Ck#104271 | Jordan | 1,233.95 | 596.40 |
| Media Room Printer-Okidata Americas, Microline 421-62418801 (AmerExp, 6-22-11),Ck#104271 | Jordan | 684.48 | 330.82 |
| HP LaserJet Color Printer 4100N-The Printer Depot (AmerExp 7-22-11), Ck#104443 | Jordan | 753.99 | 376.98 |
| Barcode Seagull-Scientific BT-A5-Label Software for Best Buy (AmerExp 7-22-11), Ck#104443 | Jordan | 808.15 | 404.07 |
| New Business Windows-Exchange Server V2008R2 + 3yr License/Anti Spam (General Networks), Ck#104759 | Jordan | 12,685.00 | 6,553.91 |
| Dell OptiPlex 790 MT Base-Sales Desktop Computer for T.Napoli (Amer Exp Stmt 9-22-11), Ck#104808 | Jordan | 1,255.69 | 669.69 |
| Dell Latitude E5520 Laptop w/ M505 Wireless Mouse  for Acctng (AmerExp Stmt 10-22-11), Ck#104987 | Jordan | 1,632.51 | 897.88 |
| Dell OptiPlex 790 Desktop Computer for M.Cyr's home office (Amer Exp Stmt 11-22-11), Ck#105225 | Jordan | 1,531.23 | 867.69 |
| Apple IPAD MC916LL/A Black 64GB WiFi (Russell Kantor-Best Buy), Ck#105326 | Jordan | 718.29 | 419.00 |
| NEC 30" Multisync LCD Monitor, 3-Yr Svc Contract for B.Davis (AExp @ 1-22-12, B&H Photo), Ck#105623 | Jordan | 2,474.14 | 1,484.47 |
| Hitachi 7K3000 Harddrive for Mac System for B.Davis (AExp @ 1-22-12, Other World Comp), Ck#105623 | Jordan | 987.97 | 592.78 |
| (2) Apple IPAD II MC756LL/A Black 64GB WiFi+LTE (Russell Kantor-Best Buy), Ck#105911 | Jordan | 1,817.22 | 1,150.90 |
| Apple IPAD II 64GB WiFi + LTE for R.Kantor (AmerExp @ 3-23-12, Best Buy), Ck#106068 | Jordan | 908.61 | 575.46 |
| Apple IPAD II with WiFi + 3G + 32GB for Dan Warsinger (AmerExp @ 3-23-12, Best Buy), Ck#106058 | Jordan | 867.97 | 549.71 |

Ex. B.28

In re: Tamrac, Inc.
**Case No. 1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 28 - Office Equipment, Furnishings and Supplies

| Description | Location | Acquisition Value | NBV |
|---|---|---|---|
| Dell - OptiPlex 990 Minitower Computer for C.Rees (AmerExp @ 3-23-12, Dell), Ck#106058 | Jordan | 1,833.14 | 1,160.99 |
| Dell - Vostro 460 Computer & 18.5" Monitor for R&D Dept (AmerExp @ 4-22-12, Dell), Ck#106336 | Jordan | 1,432.37 | 931.05 |
| (2) Best Buy-HP Laserjet Printers P2035N for R.Napoli and R&D Dept (AmerExp @ 5-22-12), Ck#106438 | Jordan | 622.01 | 414.67 |
| Apple Store-15" MacBook Pro Laptop Computer + Protection Plan (Russell Kantor), Ck#107225 | Jordan | 3,333.55 | 2,500.16 |
| OFFICE FURNITURE | Jordan | 722.00 | - |
| OFFICE FURNITURE | Jordan | 799.00 | - |
| OFFICE FURNITURE | Jordan | 96.00 | - |
| OFFICE FURNITURE | Jordan | 101.00 | - |
| OFFICE FURNITURE | Jordan | 689.00 | - |
| CHAIRS | Jordan | 106.00 | - |
| OFFICE FURNITURE | Jordan | 524.00 | - |
| OFFICE FURNITURE | Jordan | 584.00 | - |
| DESK AND CREDENZA | Jordan | 1,093.00 | - |
| OFFICE FURNITURE | Jordan | 245.00 | - |
| FILE CABINET | Jordan | 137.00 | - |
| STORAGE CABINET | Jordan | 144.00 | - |
| DESK & CREDENZA | Jordan | 2,447.00 | - |
| SHELVING | Jordan | 692.00 | - |
| FILE CABINET | Jordan | 138.00 | - |
| MISC FURNITURE | Jordan | 988.00 | - |
| DESK, CHAIR & CREDEN | Jordan | 1,513.00 | - |
| DESK | Jordan | 341.00 | - |
| 2 DESKS,CREDEN,FILE | Jordan | 3,147.00 | - |
| OFFICE TABLE | Jordan | 265.00 | - |
| DESK,CREDENZA,CHAIR | Jordan | 1,909.00 | - |
| FILE CABINET | Jordan | 383.00 | - |
| DESK, CABINET,CHAIR | Jordan | 751.00 | - |
| ROOM DIVIDERS | Jordan | 701.00 | - |
| DESK, 2DR & 4DR FILE CABINET | Jordan | 1,237.00 | - |
| BOOKCASE | Jordan | 200.00 | - |
| 2 DESKS & 2 CREDENZA | Jordan | 2,153.00 | - |
| OFFICE FURNITURE | Jordan | 9,536.00 | - |
| 30 X 60 OAK DESK | Jordan | 373.00 | - |
| WORK TABLE | Jordan | 297.00 | - |
| SHELVING OAK | Jordan | 354.00 | - |
| 4DR LEGAL FILE | Jordan | 235.00 | - |

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 28 - Office Equipment, Furnishings and Supplies

| Description | Location | Acquisition Value | NBV |
|---|---|---|---|
| 2 MACH TABLES-OAK | Jordan | 208.00 | - |
| 2 MANAGERS CHAIRS | Jordan | 1,457.00 | - |
| CELESTRONE SCOPES | Jordan | 216.00 | - |
| 4DR FILE CABINET | Jordan | 133.00 | - |
| OAK TABLE - LARGE | Jordan | 889.00 | - |
| ART ROOM FURNITURE | Jordan | 755.00 | - |
| WAREHOUSE SHELVING | Jordan | 899.00 | - |
| CAMERA BAG DISPLAY | Jordan | 1,000.00 | - |
| CAMERA BAG DISPLAY | Jordan | 1,000.00 | - |
| 10 STANDS & CHAIRS | Jordan | 556.00 | - |
| DESK,CREDENZA,CHAIR | Jordan | 1,385.00 | - |
| WAREHOUSE SHELVING | Jordan | 272.00 | - |
| DESK,CREDENZA,CHAIR | Jordan | 1,385.00 | - |
| HEATING OVEN | Jordan | 435.00 | - |
| CUTTING TABLE-ETON | Jordan | 549.00 | - |
| 2 OSC FANS-ETON | Jordan | 457.00 | - |
| OFFICE PICTURES | Jordan | 796.00 | - |
| SHELVING - ETON | Jordan | 293.00 | - |
| SHELVING - ETON | Jordan | 306.00 | - |
| SHELVING - ETON | Jordan | 919.00 | - |
| TABLE & CHAIR-ETON | Jordan | 145.00 | - |
| SHELVING - ETON | Jordan | 157.00 | - |
| OFFICE DESK | Jordan | 588.00 | - |
| SHELVING-INDEPENDENC | Jordan | 912.00 | - |
| SHELVING - ETON | Jordan | 1,873.00 | - |
| CABINETS | Jordan | 822.00 | - |
| SHELVING | Jordan | 570.00 | - |
| DESK-WALNUT | Jordan | 420.00 | - |
| 20 PRODUCT CHAIRS | Jordan | 1,138.00 | - |
| 6 CONF ROOM CHAIRS | Jordan | 947.00 | - |
| CAFE TABLE & CHAIRS | Jordan | 442.00 | - |
| WALNUT DESK | Jordan | 298.00 | - |
| TABLE & CHAIR | Jordan | 245.00 | - |
| DESK, CHAIR DSCNT DS | Jordan | 1,398.00 | - |
| DESK  DISCOUNT DESK | Jordan | 618.00 | - |
| FURNITURE | Jordan | 20,220.00 | - |

**In re: Tamrac, Inc.**
**Case No. 1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 28 - Office Equipment, Furnishings and Supplies

| Description | Location | Acquisition Value | NBV |
|---|---|---|---|
| SWIVEL CHAIRS (10) | Jordan | 575.00 | - |
| WORKMAN'S TABLES | Jordan | 1,543.00 | - |
| SHELVING | Jordan | 4,718.00 | - |
| OFFICE CHAIRS(72) | Jordan | 1,239.00 | - |
| DESK & ACCESSORIES | Jordan | 2,435.00 | - |
| DESK & CREDENZA | Jordan | 1,348.00 | - |
| OFFICE CHAIRS 8 | Jordan | 1,571.00 | - |
| DESK AND ACCESSORIES | Jordan | 1,043.00 | - |
| TYPING CHAIRS(3) | Jordan | 580.00 | - |
| LT OAK BULLNOSE CONF | Jordan | 797.00 | - |
| FILE LTR 25" | Jordan | 124.00 | - |
| PO OAK PUTTY TABLE | Jordan | 493.00 | - |
| SAND TEAK DESK | Jordan | 736.00 | - |
| BOOKCASES | Jordan | 600.00 | - |
| LT. OAK TABLE | Jordan | 1,256.00 | - |
| DESK AND CHAIRS | Jordan | 915.00 | - |
| FILE CABINET & DESK | Jordan | 888.00 | - |
| TEAK DESK | Jordan | 716.00 | - |
| CHAIRS | Jordan | 948.00 | - |
| OFFICE CHAIRS | Jordan | 5,608.00 | - |
| CONFERENCE TABLE | Jordan | 2,679.00 | - |
| FILE CABINETS (3) | Jordan | 325.00 | - |
| SWIVEL CHAIRS (3) | Jordan | 566.00 | - |
| REFRIDGERATOR | Jordan | 677.00 | - |
| LATERAL FILE CAB (2) | Jordan | 585.00 | - |
| OFFICE CHAIR | Jordan | 349.00 | - |
| EXEC CHAIR | Jordan | 1,030.00 | - |
| 2 DRAWER FILE CABINE | Jordan | 344.00 | - |
| FOLDING TABLES (3) | Jordan | 382.00 | (0.01) |
| SHELVING BEAM | Jordan | 1,366.00 | - |
| Jim O'Neal Distributing (100 Wood Shelves), Ck#68628 | Jordan | 7,000.00 | - |
| 2 Korden Lateral File Cabinets for JTC (K/B Contract Interiors), Ck#71456 | Jordan | 803.57 | - |
| Shelving for Whse (Jim O'Neal Distb), Ck#71745 & Ck#71960 | Jordan | 750.00 | - |
| Shelving for Whse (Angel Frias), Ck#71892 & Ck#71958 | Jordan | 1,072.50 | - |
| (3) Korden Lateral File Cabinets, 2 Drawers, Putty (K/B Contract Interiors), Ck#73509 | Jordan | 1,179.93 | - |
| 5 Bookcases (Bee Hive Home & Office, Inv#4582, B.Davis), Ck#74341 | Jordan | 460.00 | - |

In re: Tamrac, Inc.
Case No. 1:14-bk-10076-MT

Exhibit to Debtor Schedule B - Personal Property
Line 28 - Office Equipment, Furnishings and Supplies

| Description | Location | Acquisition Value | NBV |
|---|---|---|---|
| 10 Various Tables (Adair Office Furniture, Inv#387054, B.Davis), Ck#Pending | Jordan | 1,674.36 | - |
| Desk, Credenza, 4-Dwr Vertical File, 3 Chairs (K/B Contract Interiors, Inv#8460, D.Davis), Ck#Pendin | Jordan | 2,460.52 | - |
| 2 Telephone Stations (Extenda Communications, Inv#55500, B.Davis), Ck#74339 | Jordan | 1,703.67 | - |
| Mayline 5drw Flat File, Prismacolor Maker,Verilux Dual Fluorescent Lamp for B.Davis (R.Kantor),Ck#xx | Jordan | 1,733.94 | - |
| Drafting Table 37 1/2"D x 60"W (Dernards Office Furniture, Inv#6409), Ck#74987 (For B.Davis) | Jordan | 589.19 | - |
| Office Chair for RSK, High-backed Black Leather (AM Interiors, purchased by R.Kantor), Ck#82311 | Jordan | 1,348.80 | - |
| (6) HON Lateral File Cabinest, 3-Drawer for COP area (A'n B Stationery), Ck#89752 | Jordan | 3,106.16 | - |
| (1) HON 3-Dwr Lateral File Cabinet & Bookcase for COP Dept. (A'N B Stationery, Inv#2037110, Ck#89833 | Jordan | 604.47 | - |
| Action Wholesale-10 Shelving Units for "Competition Bag Storage" Room (AExp-#100, Stmt 7-22-07) | Jordan | 1,072.63 | 31.91 |
| 6 Extra Shelfs for "Competition Bag Storage Area" (Backorder @ 7/07,Action Wholesale Prod), Ck#94631 | Jordan | 277.74 | 8.26 |
| Faustino's Desk 48"x96" for Hans Smarius (KB Contract Interiors, Inv#102085), Ck#96285 | Jordan | 1,164.77 | 138.61 |
| (6) Wall Panels fo rnew Production Specialist office area (K/B Contract Interiors), Ck#96398 | Jordan | 2,067.58 | 246.03 |
| (1) Hon Oak 30x60 Metal Desk for Production Specialist office (K/B Contract Interior), Ck#96388 | Jordan | 611.61 | 72.78 |
| (2) Virco Oak Tables & 1 Oak Credenza for Prod Specialist office (K/B Contract Interior), Ck#96506 | Jordan | 730.69 | 86.96 |
| (7) Office Star Black Conference Chairs, Stlye#50321 (K/B Contract Interiors), Ck#96506 | Jordan | 977.50 | 116.32 |
| (12) Office Star Black Chairs, Style#50321-231 (K/B Contract Interiors, Inv#102291), Ck#97067 | Jordan | 1,675.71 | 199.41 |
| '(3) 4-Dr File Cabinets for COP & (6) White Conf Chairs (KB Contract, Inv#102357), Ck#97389 | Jordan | 594.29 | 70.72 |
| (6) Office Star Late Chairs, style#EX2651 (KB Contract, Inv#102291), Ck#97640 | Jordan | 1,065.18 | 126.76 |
| 2 Reception Area Laz Boy Guest Chairs, Style #L92252BEB (K/B Contract Interiors,Inv#102515),Ck#98002 | Jordan | 517.44 | 107.76 |
| 2 Add'l Reception Chairs-Lax Boy Bordeaux #L92252BEB (KB Contract Interiors, Inv#102525), Ck#98553 | Jordan | 517.44 | 107.76 |
| (2) Korden 42" 3-Dr Lateral File Cabinets for JTC office (KB Contract Interiors,Inv#102716),Ck#98846 | Jordan | 1,937.68 | 403.52 |
| Executive L Desk w/ attached cabinet for Brian Davis-Mktg (National Business Burniture), Ck#105278 | Jordan | 839.58 | 589.71 |
| | **Total** | **$ 932,365.79** | **$ 57,512.99** |

**In re: Tamrac, Inc.**

**Case No.  1:14-bk-10076-MT**

**Exhibit to Debtor Schedule B – Personal Property**

# Line 29 - Machinery, Fixtures, and Equipment

**In re: Tamrac, Inc.**
**Case No. 1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 29 - Machinery, Fixtures and Equipment

| Description | Location | Acquisition Value | NBV |
|---|---|---|---|
| LHI - NEW WALL | Jordan | 38,850.00 | 9,475.61 |
| AIR CONDITIONING | Jordan | 80,370.00 | 15,982.59 |
| CONSTRUCTION-JORDAN | Jordan | 165,003.00 | 32,813.15 |
| ALARM | Jordan | 2,513.00 | 499.75 |
| ELECTRICAL INSTALL. | Jordan | 59,610.00 | 11,854.23 |
| PLUMBING | Jordan | 20,807.00 | 4,137.75 |
| CONSTRUCTION JORDAN | Jordan | 153,270.00 | 30,566.66 |
| ELECTRICAL | Jordan | 108,099.00 | 21,558.27 |
| PLUMBING | Jordan | 43,800.00 | 8,734.94 |
| AIR CONDITIONING | Jordan | 6,090.00 | 1,214.42 |
| CARPETING | Jordan | 9,000.00 | 0.00 |
| CONSTRUCTION | Jordan | 55,181.00 | 11,036.20 |
| ALARM | Jordan | 1,662.00 | 332.46 |
| ELECTRICAL | Jordan | 4,697.00 | 939.40 |
| PLUMBING | Jordan | 558.00 | 111.64 |
| AIR CONDITIONING | Jordan | 5,690.00 | 1,137.90 |
| CARPET | Jordan | 9,523.00 | 0.00 |
| BLINDS | Jordan | 5,191.00 | 0.00 |
| SIGN | Jordan | 1,646.00 | 329.30 |
| MURPHY ELECTRIC | Jordan | 1,087.00 | 217.36 |
| CONSTRUCTION | Jordan | 9,831.00 | 1,971.80 |
| ADT ALPHA SYSTEMS | Jordan | 850.00 | 170.39 |
| ELECTRICAL - CREATIV | Jordan | 15,596.00 | 3,128.18 |
| AIR CONDITIONER | Jordan | 8,655.00 | 1,736.03 |
| PHONEBY TELEPHONE SY | Jordan | 57,844.00 | 0.00 |
| GLASS  DOORS | Jordan | 17,066.00 | 3,422.90 |
| CONSRUCTION | Jordan | 27,366.00 | 5,441.77 |
| ELECTRICAL | Jordan | 3,844.00 | 764.45 |
| EXHAUST FAN | Jordan | 1,400.00 | 282.54 |
| CONFERENCE SHELVING | Jordan | 700.00 | 141.15 |
| SHELVING (CONF ROOM) | Jordan | 700.00 | 141.57 |
| SHELVING (RYAN ROOM) | Jordan | 600.00 | 119.99 |
| SHELVING | Jordan | 600.00 | 122.11 |
| CARPETING | Jordan | 533.00 | 0.00 |
| INTERTEL TEL ST CARD | Jordan | 2,660.00 | 0.00 |
| ELECTRICAL WORK | Jordan | 6,020.00 | 1,439.23 |
| INTERTEL HOOKUP MAT. | Jordan | 1,201.00 | 287.97 |
| WIRING | Jordan | 1,506.00 | 361.14 |
| CHAIN LINK FENCE | Jordan | 4,175.00 | 991.19 |
| OUTSIDE BENCHES | Jordan | 1,884.00 | 457.02 |
| HIPRESSER EXH BLOWER | Jordan | 1,168.00 | 284.10 |
| DISPLAY PHONES (3) | Jordan | 1,117.00 | 276.63 |
| ELECTRICAL HOOKUP | Jordan | 1,552.00 | 384.40 |
| SPRINKLERS | Jordan | 1,197.00 | 342.41 |
| NEW SPRINKLER HEAD | Jordan | 675.00 | 0.00 |

**In re: Tamrac, Inc.**
**Case No. 1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 29 - Machinery, Fixtures and Equipment

| Description | Location | Acquisition Value | NBV |
|---|---|---|---|
| COMPRESSOR | Jordan | 1,786.00 | 0.00 |
| COMPRESSOR | Jordan | 726.00 | 0.00 |
| ELECTRICAL OUTLETS | Jordan | 891.00 | 218.76 |
| TAMRAC SIGNS | Jordan | 1,645.00 | 404.09 |
| AC COMPRESSOR | Jordan | 2,306.00 | 0.00 |
| A/C REGISTER (4) | Jordan | 535.00 | 0.00 |
| WH A/C PARTS/REPLMNT | Jordan | 2,262.00 | 0.00 |
| 4 2,250 WATT HEATERS | Jordan | 4,256.00 | 0.00 |
| REPLACE LAMP BALLAST | Jordan | 615.00 | 0.00 |
| ELTRC CIRCUIT UPGRDS | Jordan | 551.00 | 0.00 |
| CURB/PAVING-PRK LOT | Jordan | 3,875.00 | 902.57 |
| IRON FENCE/GATE | Jordan | 7,893.00 | 1,838.46 |
| LOUDSPEAKER & INSTAL | Jordan | 375.00 | 86.51 |
| TEL BOX FOR GATE | Jordan | 565.00 | 131.49 |
| PAYNE A/C & COMPRSSR | Jordan | 1,840.00 | 431.67 |
| Benjamin Electric (Install Sub Panel), Ck#70595 | Jordan | 2,082.00 | 0.00 |
| New "RHEEM" Refrigerant Compressor (Bonanza Air Conditioning, | Jordan | 1,692.00 | 0.00 |
| Parking Lot Re-Paving (Eva Moreno c/o APLS Construction), Ck#7 | Jordan | 5,800.00 | 0.00 |
| New Air Conditioning Condensor Fan Motor (Bonanza Air Conditioning | Jordan | 550.00 | 0.00 |
| (4) Drop Light Fixtures for B.Davis Office (Sherman Oaks Electric, I | Jordan | 870.00 | 0.00 |
| Install wiring for Ricardo & Alvero's Computers and Receiving Dept | Jordan | 1,364.51 | 0.00 |
| 200 Amp Replacement Swith for Mfg Area power (Helmut Klein, Inv | Jordan | 770.00 | 0.00 |
| Main Computer Sheild & Surge Suppressor Outlets for Comptr Rm | Jordan | 1,981.05 | 0.00 |
| (3) Air conditioning condensor Fan Motors (Bonanza Air Conditioning | Jordan | 1,764.00 | 0.00 |
| 460 Volt Outdoor Motor for Air Conditioning Unit (Bonanza Air Cond | Jordan | 1,133.00 | 0.00 |
| A/C #12 "Payne" Compressor (Bonanza Air Conditioning, Inv#7621 | Jordan | 2,092.00 | 0.00 |
| Roof Repairs (West American Roofing, Inv#8419), Ck#81242 | Jordan | 1,900.00 | 0.00 |
| Sump Pump (Sketchley & Mason, Inv#5382), Ck#81394 | Jordan | 1,063.60 | 0.00 |
| Roofing Work at Jordan Bldg (West American Roofing, Inv#8495), ( | Jordan | 1,800.00 | 0.00 |
| New A/C Compressor for office#8&#15 (Bonanza Air Conditioning, | Jordan | 3,657.00 | 0.00 |
| New 5hp A/C Compressor for Factory (Bonanza Air Conditioning, Ir | Jordan | 1,996.00 | 0.00 |
| 460 vold Outdoor Fan Motor for A/C#6 & A/C#14 (Bonanza Air Con | Jordan | 1,339.00 | 78.10 |
| Factory Renovation Project (Various WIP Expenses from 7/04-8/04 | Jordan | 57,821.83 | 22,117.59 |
| Loading Dock #1 Repair (National Equipment & Service, Inv#76412 | Jordan | 1,248.00 | 83.20 |
| Repair Roof Leaks @ 10-25-04 (West American Roofing, Inv#H102 | Jordan | 1,200.00 | 90.00 |
| Factory Cutting Area Move/Renovation by Stuary Houlihan Electric | Jordan | 24,387.00 | 9,982.98 |
| Replace Air Compressor #4, 460 Volt 3 Chpase Compressor (Bona | Jordan | 2,739.00 | 479.33 |
| Air Conditioning Unit #4 for Computer Room, 5 ton (Bonanza Air Co | Jordan | 5,762.00 | 2,160.74 |
| Factory Reorganization Project - Lights,Supplies,Installation in Whs | Jordan | 37,979.87 | 15,824.93 |
| Mohawk Carpet for upstairs/downstairs offices, 3 Phases (Carpet B | Jordan | 20,400.00 | 9,690.00 |
| Bathroom Remodel-Tile/Counters/Sink (G&G Properties, Inv#1125( | Jordan | 22,950.00 | 11,475.00 |
| Mohawk Carpet for 3 office in Marketing Area (Carpet Bazaar, Phas | Jordan | 6,600.00 | 4,015.00 |
| New Floring for Media Room (G&G Properties), Ck#102863 | Jordan | 2,492.00 | 1,702.86 |
| Air Conditioning Compressor for JTC/RC Office, Model#AG133RT-I | Jordan | 2,900.00 | 2,150.83 |
| Tamrac Logo Sign for front of building w/ Plexiglass Letters & Gold | Jordan | 656.85 | 530.96 |
| Air Conditioning Unit-new 5ton Trane Pkg Unit XB13 for RC/JTC Ol | Jordan | 5,600.00 | 4,759.99 |

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 29 - Machinery, Fixtures and Equipment

| Description | Location | Acquisition Value | NBV |
|---|---|---|---|
| ADT SECURITY SYSTEM | Lassen | 2,908.00 | 0.00 |
| VANTIX CAGE | Lassen | 2,220.00 | 0.00 |
| ELECTRIC | Lassen | 425.00 | 0.00 |
| TELEPHONE WIRING | Lassen | 900.00 | 0.00 |
| HEAT/AIR COMPRESSOR | Lassen | 800.00 | 0.00 |
| 5 TON COMPRESSOR | Lassen | 950.00 | 0.00 |
| Replace Whse Comm. Door (Advance Overhead Door, Inv#31172) | Lassen | 1,292.39 | 0.00 |
| Lighting Repair-28 Ballast and Lamps (Helmut Klein, Inv#1109404) | Lassen | 3,195.65 | 0.00 |
| Lassen Whse's new sign on building, 18'x10' (Sing-O-Rama, Inv#C | Lassen | 859.60 | 601.73 |
| SHELVES | Jordan | 204.00 | 0.00 |
| SHOP TABLES | Jordan | 74.00 | 0.00 |
| CUTTING TABLE | Jordan | 607.00 | 0.00 |
| SHELVING | Jordan | 1,011.00 | 0.00 |
| EQUIPMENT | Jordan | 459.00 | 0.00 |
| CHAIRS | Jordan | 254.00 | 0.00 |
| EQUIPMENT | Jordan | 752.00 | 0.00 |
| TIME CLOCK | Jordan | 808.00 | 0.00 |
| BINDER | Jordan | 201.00 | 0.00 |
| BINDER | Jordan | 290.00 | 0.00 |
| TAPE SHOOTER | Jordan | 196.00 | 0.00 |
| ZIPPER FOOT ATCHMENT | Jordan | 489.00 | 0.00 |
| SEWING MACHINE MOTOS | Jordan | 345.00 | 0.00 |
| CAMERA EQUIPMENT | Jordan | 228.00 | 0.00 |
| BARTACK MACHINE | Jordan | 1,720.00 | 0.00 |
| CAMERA LENS | Jordan | 243.00 | 0.00 |
| BINDING ATTCHMENTS | Jordan | 305.00 | 0.00 |
| BINDING ATTACHMENTS | Jordan | 250.00 | 0.00 |
| 3 BINDING ATTCHMENTS | Jordan | 750.00 | 0.00 |
| BINDING ATTACHMENTS | Jordan | 250.00 | 0.00 |
| SHELVING | Jordan | 245.00 | 0.00 |
| SEWING MACHINE | Jordan | 489.00 | 0.00 |
| CLICKER CUTTER & DIE | Jordan | 8,992.00 | 0.00 |
| CUTTING TOOLS | Jordan | 468.00 | 0.00 |
| BINDING MACHINES | Jordan | 250.00 | 0.00 |
| UNDERTRIMMER | Jordan | 1,882.00 | 0.00 |
| SEWING MACHINE ADD | Jordan | 552.00 | 0.00 |
| SINGER SEWING CHAIR | Jordan | 160.00 | 0.00 |
| COAST SEWING MACHINE | Jordan | 1,784.00 | 0.00 |
| BINDING ATTCHMENTS | Jordan | 213.00 | 0.00 |
| 6 COAST SEWING MACH | Jordan | 4,122.00 | 0.00 |
| SEWING MACHINE | Jordan | 288.00 | 0.00 |
| 2 TACKERS | Jordan | 649.00 | 0.00 |
| FOOT PRESS | Jordan | 658.00 | 0.00 |
| TACKER WITH STAND | Jordan | 420.00 | 0.00 |
| CUT TABLES & SHELVES | Jordan | 1,055.00 | 0.00 |
| BE-BUILT SEWING MACH | Jordan | 960.00 | 0.00 |

**In re: Tamrac, Inc.**
**Case No. 1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 29 - Machinery, Fixtures and Equipment

| Description | Location | Acquisition Value | NBV |
|---|---|---|---|
| SHELVING (WHSE) | Jordan | 646.00 | 0.00 |
| LABOR SHELVING | Jordan | 201.00 | 0.00 |
| CLICKER CUTTER BLK | Jordan | 373.00 | 0.00 |
| PLATFORM SCALE | Jordan | 517.00 | 0.00 |
| 4 SEWING MACHINE | Jordan | 4,793.00 | 0.00 |
| TABLES AND SHELVES | Jordan | 4,295.00 | 1,431.00 |
| STRAP CUTTER | Jordan | 4,698.00 | 1,252.00 |
| CLICKER CUTTER | Jordan | 12,800.00 | 0.00 |
| CONSEW MODEL | Jordan | 2,077.00 | 0.00 |
| PFAFF TACKER | Jordan | 3,282.00 | 0.00 |
| PFAFF TACKER | Jordan | 1,917.00 | 0.00 |
| 5 SEW MACHINE | Jordan | 6,550.00 | 0.00 |
| 3 SHELVES | Jordan | 526.00 | 0.00 |
| BINDING ATTCHMENTS | Jordan | 250.00 | 0.00 |
| PFAF BARTACK | Jordan | 1,864.00 | 0.00 |
| BINDING ATTACHMENT | Jordan | 479.00 | 0.00 |
| SEWING MACHINE | Jordan | 4,872.00 | 0.00 |
| SEWING ATTCHMENTS | Jordan | 1,495.00 | 0.00 |
| OPERATOR CHAIRS | Jordan | 160.00 | 0.00 |
| OPERATOR CHAIR | Jordan | 133.00 | 0.00 |
| SEWING MACHINE | Jordan | 4,239.00 | 0.00 |
| SEW MACH ATTCHMENT | Jordan | 266.00 | 0.00 |
| SEW MACH ATTCHMENT | Jordan | 191.00 | 0.00 |
| SEWING MACHINE | Jordan | 5,858.00 | 0.00 |
| FANS | Jordan | 607.00 | 0.00 |
| TAPE MACHINE | Jordan | 200.00 | 0.00 |
| OPERATOR CHAIRS | Jordan | 160.00 | 0.00 |
| CUT TABLES & SHELVES | Jordan | 1,258.00 | 0.00 |
| CLOTH WINDER | Jordan | 334.00 | 0.00 |
| CLOTH WINDER | Jordan | 314.00 | 0.00 |
| 6 SEWING MACHINE | Jordan | 6,763.00 | 0.00 |
| OPERATOR CHAIRS | Jordan | 266.00 | 0.00 |
| LADDER | Jordan | 361.00 | 0.00 |
| JUKI LK 1854-24 | Jordan | 2,803.00 | 0.00 |
| BAR SEALER | Jordan | 795.00 | 0.00 |
| CUTTING TABLE | Jordan | 458.00 | 0.00 |
| JUKI 562 | Jordan | 1,576.00 | 0.00 |
| SPEED REDUCER | Jordan | 1,104.00 | 0.00 |
| JUKI 562 | Jordan | 1,576.00 | 0.00 |
| 2 JUKI 2516 | Jordan | 3,972.00 | 0.00 |
| L.H. MINISPHERE | Jordan | 451.00 | 0.00 |
| PALLET TRUCK | Jordan | 444.00 | 0.00 |
| 6" VARISPEED CUTTER | Jordan | 1,575.00 | 0.00 |
| SABRE 800 10" | Jordan | 1,436.00 | 0.00 |
| ZIPPER STOP MACHINE | Jordan | 2,396.00 | 0.00 |
| CUTTING TABLE | Jordan | 886.00 | 0.00 |

**In re: Tamrac, Inc.**
**Case No. 1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 29 - Machinery, Fixtures and Equipment

| Description | Location | Acquisition Value | NBV |
|---|---|---|---|
| CONSEW #229 RSM | Jordan | 2,540.00 | 0.00 |
| POWER SUPPLY | Jordan | 636.00 | 0.00 |
| COMPRESSOR | Jordan | 397.00 | 0.00 |
| FORK LIFT | Jordan | 9,117.00 | 0.00 |
| WATER CHILLER | Jordan | 1,845.00 | 0.00 |
| HYDRAULIC PRESS | Jordan | 1,657.00 | 0.00 |
| TIME CLOCK | Jordan | 1,012.00 | 0.00 |
| 4 CONSEW MACHINES | Jordan | 9,613.00 | 0.00 |
| CUTTING TABLE | Jordan | 1,395.00 | 0.00 |
| ELECTRONIC SCALE | Jordan | 1,006.00 | 0.00 |
| 10 JUKI SEWING MACH | Jordan | 27,179.00 | 0.00 |
| CAMSTROSE CLAMP | Jordan | 6,018.00 | 0.00 |
| AIR COMPRESSOR | Jordan | 1,281.00 | 0.00 |
| DIGITAL SCALE | Jordan | 524.00 | 0.00 |
| 2 CONSEW MACHINES | Jordan | 4,558.00 | 0.00 |
| HYDRAULIC PALLET JCK | Jordan | 622.00 | 0.00 |
| HANDLING TRUCKS | Jordan | 655.00 | 0.00 |
| STENCIL MACHINE | Jordan | 1,441.00 | 0.00 |
| ACE STRIP CUTTING MC | Jordan | 3,730.00 | 0.00 |
| ACE STRIP CUTTING | Jordan | 3,730.00 | 0.00 |
| FORKLIFT | Jordan | 10,675.00 | 0.00 |
| 154 RAPID PALLET RKS | Jordan | 4,496.00 | 0.00 |
| 30 STACKING RACK | Jordan | 7,353.00 | 0.00 |
| 19 JUKI SEWING  MAC | Jordan | 38,505.00 | 0.00 |
| 3 DRIVER UNITS | Jordan | 958.00 | 0.00 |
| SHELVING & WORK BNCH | Jordan | 1,506.00 | 0.00 |
| CONS CYL MACHINE | Jordan | 4,559.00 | 0.00 |
| SEWING MACHINES TASH | Jordan | 7,280.00 | 0.00 |
| CONSEW SEWING MACH | Jordan | 2,279.00 | 0.00 |
| CUTTING KNIFE &CABIN | Jordan | 600.00 | 0.00 |
| SKIVER MACHINE DC5 | Jordan | 1,516.00 | 0.00 |
| SPECTRA LIGHT BOOTH | Jordan | 4,124.00 | 0.00 |
| CUTTING MACHINE | Jordan | 7,774.00 | 0.00 |
| AIR OPER PRESS | Jordan | 9,231.00 | 0.00 |
| 1" NEED SEWING MACH | Jordan | 4,317.00 | 0.00 |
| REECE BUTTON HOLDER | Jordan | 3,031.00 | 0.00 |
| JUKI 373 BUTTONSEW M | Jordan | 2,313.00 | 0.00 |
| JUKI 2516 OVERLOCK M | Jordan | 1,932.00 | 0.00 |
| JUKI 065550 SINGL NE | Jordan | 763.00 | 0.00 |
| SEWING MACH/APPAREL | Jordan | 13,764.00 | 0.00 |
| CUTTING TABLE | Jordan | 436.00 | 0.00 |
| SCREEN AND KEYBRD TB | Jordan | 1,379.00 | 0.00 |
| LABEL PRINT TRADE PB | Jordan | 5,128.00 | 0.00 |
| GARMENT RACKS | Jordan | 2,888.00 | 0.00 |
| MEN'S HANGING RACK | Jordan | 1,039.00 | 0.00 |
| BUSHEL SIZE TRUCK | Jordan | 722.00 | 0.00 |

**In re: Tamrac, Inc.**
**Case No. 1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 29 - Machinery, Fixtures and Equipment

| Description | Location | Acquisition Value | NBV |
|---|---|---|---|
| 6" CLOTH DRILLS | Jordan | 1,329.00 | 0.00 |
| SEWING MACHINE | Jordan | 2,706.00 | 0.00 |
| 8'X48"CUTTING TABLES | Jordan | 607.00 | 0.00 |
| 2 JUKI SEW MACH 3620 | Jordan | 3,139.00 | 0.00 |
| COMP JUKI SEW MACH | Jordan | 5,483.00 | 0.00 |
| SINGER 253 CHAIN DRP | Jordan | 350.00 | 0.00 |
| SPREADING MACHINES-2 | Jordan | 1,287.00 | 0.00 |
| JUKI SEWING MACHINE | Jordan | 1,570.00 | 0.00 |
| RM OCTA CUTTING MACH | Jordan | 525.00 | 0.00 |
| SHOP SHELVES | Jordan | 1,131.00 | 0.00 |
| WOLF LDS HNG FORM & | Jordan | 1,203.00 | 0.00 |
| RBLT PM2001 MARKER | Jordan | 4,276.00 | 0.00 |
| CLAMP - SEWING | Jordan | 617.00 | 0.00 |
| CLAMP - WEBBING | Jordan | 617.00 | 0.00 |
| AIR COMPRESSOR | Jordan | 1,380.00 | 0.00 |
| CLAMP FOR BROTHER | Jordan | 749.00 | 0.00 |
| SEWING MACH REP/UPGD | Jordan | 2,011.00 | 0.00 |
| RIVET SETTING MACHINE | Jordan | 11,396.00 | 0.00 |
| MCMASTER-CARR WRKBN | Jordan | 596.00 | 0.00 |
| SETRA 70CP SCALE | Jordan | 1,982.00 | 0.00 |
| SEWING MACHINE | Jordan | 4,330.00 | 0.00 |
| AAA Weight (Bench-style Scale Model #HW-30KG), Ck#70830 | Jordan | 665.74 | 0.00 |
| Alberoni Sewing Machines: 29BL Single Needle Mach, Ck#72072 | Jordan | 2,431.09 | 0.00 |
| Crate Strip Cutting Machine (Montrose Equipment Sales, Inv#1043 | Jordan | 9,594.00 | 0.00 |
| Repair of Strip Cutting Machine (Montrose Equip, Inv#11402), Ck#7 | Jordan | 2,254.45 | 0.00 |
| Royalox Int'l (New Bottom Stud for MS-2595/3594 Tooling Die, Inv# | Jordan | 6,100.00 | 0.00 |
| WW Grainger Air Compressor, 7.5HP (Amer Exp #100, Stmt 10-23 | Jordan | 1,717.93 | 0.00 |
| (1) Econosew 20U93 Zig Zag Sewing Machine (Eddy Sewing Mach | Jordan | 947.19 | 0.00 |
| New Battery for Whse Forklift + 1 year Warranty (M & D Forklift), Cl | Jordan | 1,948.50 | 0.00 |
| Cloth Rewinding Truck for 8 rolls of material (Dunlap Sunbrand Int'l | Jordan | 931.44 | 0.00 |
| Toyota Forklift R-757, Model7FGCU15 S/N 65500 (C&J Lift Truck I | Jordan | 16,778.75 | 6,851.30 |
| (2) Amano Computerized Time Recorders w/ bell for Whse & Facto | Jordan | 1,589.11 | 0.00 |

**Total $ 1,644,255.55  $ 272,499.69**

**In re: Tamrac, Inc.**

**Case No.  1:14-bk-10076-MT**

**Exhibit to Debtor Schedule B – Personal Property**

# Line 30 - Inventory

**In re: Tamrac, Inc.**
**Case No. 1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| MODEL | DESCRIPTION | TYPE | AMOUNT | LOCATION |
|---|---|---|---|---|
| 1102 | TAM GABARDINE SHIRT | Finished Goods | 2,373.80 | Chatsworth |
| 1104 | EXPLORER POLO SHIRT | Finished Goods | 226.26 | Chatsworth |
| 1105 | DGTL EQUIP POLO SHRT | Finished Goods | 347.40 | Chatsworth |
| 1106 | TAMRAC DENIM SHIRT | Finished Goods | - | Chatsworth |
| 1107 | EXPLORER DENIM SHIRT | Finished Goods | - | Chatsworth |
| 1109 | TAM TILL SHIRT | Finished Goods | - | Chatsworth |
| 1119 | EXPLORER HIP PACK | Finished Goods | - | Chatsworth |
| 1120 | TAMRAC T-SHIRT | Finished Goods | 5.30 | Chatsworth |
| 1123 | ROCKCLIMBER T-SHIRT | Finished Goods | - | Chatsworth |
| 1125 | TREE LOGO T-SHIRT | Finished Goods | 973.42 | Chatsworth |
| 1128 | MICROSYNC POLO SHIRT | Finished Goods | 1,122.00 | Chatsworth |
| 1129 | ZIPSHOT LS T-SHIRT | Finished Goods | 432.00 | Chatsworth |
| 1130 | TRAVEL SHIRT | Finished Goods | 164.85 | Chatsworth |
| 1131 | POLO/CLSC LOGO MEN'S | Finished Goods | 2,742.72 | Chatsworth |
| 1132 | POLO/CLSC LOGO LADY | Finished Goods | 1,904.94 | Chatsworth |
| 1133 | TAM TREE LOGO BB CAP | Finished Goods | 6.11 | Chatsworth |
| 1134 | TREE LOGO MILTRY CAP | Finished Goods | 213.90 | Chatsworth |
| 1152 | PULL-OUT CAR STEREO | Finished Goods | - | Chatsworth |
| 1482 | 1482 LTX MCR.CMC.BAG | Finished Goods | - | Chatsworth |
| 153 | WORLD CORRESP. VEST | Finished Goods | 21,946.69 | Chatsworth |
| 1610 | TAMSPORT MICRO PK-10 | Finished Goods | 1,068.54 | Chatsworth |
| 1620 | TAMSPORT MICRO PK-20 | Finished Goods | 593.29 | Chatsworth |
| 1645 | TAMSPORT MICRO PK-45 | Finished Goods | 2,018.39 | Chatsworth |
| 1701 | SPRLITE 10 CPTR SLVE | Finished Goods | 8,276.58 | Chatsworth |
| 1703 | SPRLITE 13" CPTR SLV | Finished Goods | 3,988.22 | Chatsworth |
| 1705 | SPRLITE 15" CPTR SLV | Finished Goods | 6,977.33 | Chatsworth |
| 1707 | SPRLITE 17" CPTR SLV | Finished Goods | 1,707.00 | Chatsworth |
| 1711 | SPRLITE 15" COM.MSGR | Finished Goods | 10,178.42 | Chatsworth |
| 1713 | SPRLITE 17" COM.MSGR | Finished Goods | 909.36 | Chatsworth |
| 1717 | SPRLITE 17"CPTR BKPK | Finished Goods | 7,096.82 | Chatsworth |
| 1735 | NOTEBOOK BRFCASE 5 | Finished Goods | 682.66 | Chatsworth |
| 1737 | NOTEBOOK BRIEFASE 7 | Finished Goods | 155.06 | Chatsworth |
| 1739 | BUSINESS OVERNIGHTER | Finished Goods | 67.94 | Chatsworth |
| 1746 | DUALCMPTMT CMPTRCASE | Finished Goods | 110.77 | Chatsworth |
| 1753 | ROLLING CMP/BUS CASE | Finished Goods | 474.42 | Chatsworth |
| 1756 | ROLLING OFFICE | Finished Goods | - | Chatsworth |
| 1757 | CONTINENTAL TRAV 57 | Finished Goods | - | Chatsworth |
| 1762 | TEK CMPTR BRIEFCSE 2 | Finished Goods | 165.60 | Chatsworth |
| 1764 | TEK CMPTR BRIEFCSE 4 | Finished Goods | 1,192.80 | Chatsworth |
| 1765 | TEK CMPTR BRIEFCSE 5 | Finished Goods | 723.39 | Chatsworth |
| 1766 | TEK CMPTR BRIEFCSE 6 | Finished Goods | 623.50 | Chatsworth |
| 1767 | TEK CMPTR BACKPACK 7 | Finished Goods | 773.08 | Chatsworth |
| 1784 | SM COMPUTER BRFCASE | Finished Goods | - | Chatsworth |
| 1787 | LEATHER COMP BRFCASE | Finished Goods | 78.40 | Chatsworth |
| 1789 | LEATHER COMPUTER BAG | Finished Goods | 69.84 | Chatsworth |
| 1963 | TEK ROLLER 3 | Finished Goods | 181.06 | Chatsworth |

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| 3302 | ACE 2 PH/DIGITAL BAG | Finished Goods | 4,755.17 | Chatsworth |
| 3304 | ACE 4 PH/DIGITAL BAG | Finished Goods | 4,179.62 | Chatsworth |
| 3306 | ACE 6 PH/DIGITAL BAG | Finished Goods | 2,632.37 | Chatsworth |
| 3320 | AERO ZOOM 20 | Finished Goods | 2,681.75 | Chatsworth |
| 3325 | AERO ZOOM 25 | Finished Goods | 3,315.31 | Chatsworth |
| 3330 | AERO ZOOM 30 | Finished Goods | 2,582.49 | Chatsworth |
| 3336 | AERO 36 CAMERA BAG | Finished Goods | 2,932.56 | Chatsworth |
| 3340 | AERO 40 CAMERA BAG | Finished Goods | 808.69 | Chatsworth |
| 3345 | AERO 45 CAMERA BAG | Finished Goods | 2,917.20 | Chatsworth |
| 3350 | AERO 50 CAMERA BAG | Finished Goods | 3,114.60 | Chatsworth |
| 3360 | AERO 60 CAMERA BAG | Finished Goods | 5,419.11 | Chatsworth |
| 3365 | AERO 65 VIDEO/PH BAG | Finished Goods | 4,066.48 | Chatsworth |
| 3370 | AERO 70 PH BACKPACK | Finished Goods | 3,523.01 | Chatsworth |
| 3375 | SPEED PACK 75-PH/BPK | Finished Goods | 4,568.72 | Chatsworth |
| 3380 | AERO 80 PH/LAPTOP BP | Finished Goods | 31,292.74 | Chatsworth |
| 3385 | SPEED PACK 85-PH/BPK | Finished Goods | - | Chatsworth |
| 3392 | AERO 92 CAMCORDER BG | Finished Goods | 1,601.69 | Chatsworth |
| 3394 | AERO 94 CAMCORDER BG | Finished Goods | 1,714.62 | Chatsworth |
| 3413 | RALLY DIGITAL 13 | Finished Goods | 947.92 | Chatsworth |
| 3415 | RALLY DIGITAL 15 | Finished Goods | 571.88 | Chatsworth |
| 3431 | SAFARI CASE 1 | Finished Goods | 10,111.59 | Chatsworth |
| 3433 | SAFARI CASE 3 | Finished Goods | 39,573.66 | Chatsworth |
| 3440 | RALLY MICRO CAM BAG | Finished Goods | 15,210.76 | Chatsworth |
| 3441 | RALLY 1 IPAD PFOLIO | Finished Goods | 13,773.03 | Chatsworth |
| 3442 | RALLY 2 CAMERA BAG | Finished Goods | 6,446.16 | Chatsworth |
| 3444 | RALLY 4 CAMERA BAG | Finished Goods | 11,680.47 | Chatsworth |
| 3445 | RALLY5 CAM/NB/IP BAG | Finished Goods | 25,368.88 | Chatsworth |
| 3446 | RALLY 6 CAMERA BAG | Finished Goods | 24,784.47 | Chatsworth |
| 3447 | RALLY 7 CAMERA/LT BG | Finished Goods | 2,708.99 | Chatsworth |
| 3453 | TOPANGA CASE 3 | Finished Goods | 37,644.78 | Chatsworth |
| 3456 | RALLY 56 PH HIP PACK | Finished Goods | 15,357.93 | Chatsworth |
| 3458 | RALLY 58 PH HIP PACK | Finished Goods | 22,982.37 | Chatsworth |
| 3535 | EXPRESS 5 CAMERA BAG | Finished Goods | 6,364.80 | Chatsworth |
| 3536 | EXPRESS 6 CAMERA BAG | Finished Goods | 1,638.56 | Chatsworth |
| 3537 | EXPRESS 7 CAMERA BAG | Finished Goods | 5,792.48 | Chatsworth |
| 3573 | EXPRESS PHONE CASE | Finished Goods | 1,479.07 | Chatsworth |
| 3582 | EXPRESS CASE 2 | Finished Goods | 15,596.92 | Chatsworth |
| 3583 | EXPRESS CASE 3 | Finished Goods | 15,143.33 | Chatsworth |
| 3584 | EXPRESS 4 CMPACT ZIP | Finished Goods | 5,350.89 | Chatsworth |
| 3585 | EXPRESS 5 CMPACT ZIP | Finished Goods | 5,811.27 | Chatsworth |
| 3586 | EXPRESS 6 CMPACT ZIP | Finished Goods | 1,123.32 | Chatsworth |
| 3718 | ULTRA CMPT CAMERA CS | Finished Goods | - | Chatsworth |
| 374 | SMALL TAMRAC PIN | Finished Goods | 368.50 | Chatsworth |
| 3803 | NEO'S DIGITAL 3 BAG | Finished Goods | 10,336.49 | Chatsworth |
| 3805 | NEO'S DIGITAL 5 BAG | Finished Goods | 4,187.33 | Chatsworth |
| 3807 | NEO'S DIGITAL 7 BAG | Finished Goods | 237.95 | Chatsworth |
| 3812 | NEOS DIGITAL 12 | Finished Goods | 39,316.59 | Chatsworth |

**In re: Tamrac, Inc.**
**Case No. 1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| | 3814 NEOS DIGITAL 14 | Finished Goods | 6,437.58 | Chatsworth |
| | 3817 NEO'S DIGITAL 17 | Finished Goods | 2,780.77 | Chatsworth |
| | 3819 NEO'S DIGITAL 19 | Finished Goods | 6,384.34 | Chatsworth |
| | 382 TEAM TAMRAC T-SHIRT | Finished Goods | - | Chatsworth |
| | 3821 NEO'S DIGITAL 21 | Finished Goods | 6,011.56 | Chatsworth |
| | 3823 NEOS MOBILE PHONE CS | Finished Goods | 1,627.85 | Chatsworth |
| | 4109 CMPCT PH/AUDIO BAG | Finished Goods | - | Chatsworth |
| | 4118 ULTRA-CMPT PHOTO BAG | Finished Goods | - | Chatsworth |
| | 4120 PHOTO/AUDIO/GAME BAG | Finished Goods | - | Chatsworth |
| | 4124 CAMERA BAG-VERTICAL | Finished Goods | - | Chatsworth |
| | 4125 PHOTO/AUDIO HIP PACK | Finished Goods | - | Chatsworth |
| | 4132 AUDIO PHOTO BAG | Finished Goods | - | Chatsworth |
| | 4150 PHOTO/VIDEO DAYPACK | Finished Goods | - | Chatsworth |
| | 4161 CMPCT CAMERA/VID BAG | Finished Goods | - | Chatsworth |
| | 4192 DIG & PHOTO CMRA BAG | Finished Goods | - | Chatsworth |
| | 4193 DIG & PHOTO CMRA BAG | Finished Goods | - | Chatsworth |
| | 4194 DIG & PHOTO CMRA BAG | Finished Goods | - | Chatsworth |
| | 4199 DIGITAL CMCDR/CAM BG | Finished Goods | - | Chatsworth |
| | 4211 JAZZ 11 CAMERA BAG | Finished Goods | 13,954.36 | Chatsworth |
| 4211B | JAZZ 11 CAMERA BAG | Finished Goods | - | Chatsworth |
| 4211BV | JAZZ 11 CAM BAG VPAK | Finished Goods | 23,485.44 | Chatsworth |
| | 4220 JAZZ ZOOM 20 | Finished Goods | 4,870.68 | Chatsworth |
| | 4223 JAZZ ZOOM 23 | Finished Goods | 5,218.52 | Chatsworth |
| | 4225 JAZZ ZOOM 25 | Finished Goods | 4,932.72 | Chatsworth |
| 4225B | JAZZ ZOOM 25 | Finished Goods | - | Chatsworth |
| 4225BV | JAZZ ZOOM 25 VND PAK | Finished Goods | 5,563.20 | Chatsworth |
| | 4232 JAZZ 32 CMCDR/CAM BG | Finished Goods | - | Chatsworth |
| | 4234 JAZZ 34 CMCDR/CAM BG | Finished Goods | - | Chatsworth |
| | 4236 JAZZ 36 CAMERA BAG | Finished Goods | 13,152.85 | Chatsworth |
| | 4245 JAZZ 45 CAMERA BAG | Finished Goods | 8,496.42 | Chatsworth |
| | 4252 JAZZ MESSENGER 2 | Finished Goods | 270.60 | Chatsworth |
| 4252B | JAZZ MESSENGER 2 WB | Finished Goods | - | Chatsworth |
| 4252BV | JAZZ MESSENGER 2 VP | Finished Goods | 84,501.80 | Chatsworth |
| | 4254 JAZZ MESSENGER 4 | Finished Goods | 678.96 | Chatsworth |
| | 4276 JAZZ 76 SLING PACK | Finished Goods | 23,959.35 | Chatsworth |
| 4276B | JAZZ 76 SLNG PAK BOX | Finished Goods | - | Chatsworth |
| | 4278 JAZZ 78 SLING PACK | Finished Goods | 15,790.44 | Chatsworth |
| | 4281 JAZZ 81 PH BACKPACK | Finished Goods | 13,833.58 | Chatsworth |
| | 4283 JAZZ 83 PH BACKPACK | Finished Goods | 12,720.60 | Chatsworth |
| 4283B | JAZZ 83 DSLR BPK-BOX | Finished Goods | - | Chatsworth |
| | 4285 JAZZ 85 PH BACKPACK | Finished Goods | 10,948.00 | Chatsworth |
| | 4300 PHOTO/DIGITAL CAM BG | Finished Goods | - | Chatsworth |
| | 4301 PHOTO - VIDEO 1 | Finished Goods | - | Chatsworth |
| | 4308 ULTRA COMPACT PH/DGT | Finished Goods | - | Chatsworth |
| | 4309 SUB-COMPACT PH/DGTL | Finished Goods | - | Chatsworth |
| | 4310 4310 PHOTO/VID 10 | Finished Goods | - | Chatsworth |
| | 4311 PHOTO - VIDEO 11 | Finished Goods | - | Chatsworth |

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | |
|---|---|---|---|
| 4314 PHOTO 200M PACK | Finished Goods | - | Chatsworth |
| 4317 COMPACT PH/DGTL BAG | Finished Goods | - | Chatsworth |
| 4380 ULTRA THIN DG CM BAG | Finished Goods | - | Chatsworth |
| 4386 ULTRA CMPCT DG CM BG | Finished Goods | - | Chatsworth |
| 4390 COMPACT DGTL & PH BG | Finished Goods | - | Chatsworth |
| 4391 DGTL/PHOTO BAG 1 | Finished Goods | - | Chatsworth |
| 4392 DIGITAL & PHOTO BAG | Finished Goods | - | Chatsworth |
| 4394 DIGITAL & PHOTO BAG | Finished Goods | - | Chatsworth |
| 4396 DIGITAL & PHOTO BAG | Finished Goods | - | Chatsworth |
| 4397 DGTL VIDEO & PH. BAG | Finished Goods | - | Chatsworth |
| 4410 SPEED PACK | Finished Goods | - | Chatsworth |
| 4702 4702 LTX SM CAMR BAG | Finished Goods | - | Chatsworth |
| 4716 LTX ZOOM FAST PAK | Finished Goods | - | Chatsworth |
| 4718 LTX MICRO CAMERA BAG | Finished Goods | - | Chatsworth |
| 4720 LTX MINI CAMERA BAG | Finished Goods | - | Chatsworth |
| 4732 4732 LTX ZOOM KITBAG | Finished Goods | - | Chatsworth |
| 5141 MESSENGER BAG | Finished Goods | - | Chatsworth |
| 5200 MICRO EXPLORER CM BG | Finished Goods | - | Chatsworth |
| 5201 EXPLORER 1 CAMERA BG | Finished Goods | - | Chatsworth |
| 5204 T4 PHOTO/DIGITAL BAG | Finished Goods | 2,856.62 | Chatsworth |
| 5206 T6 SUBCMPCT DGTL BAG | Finished Goods | 3,734.89 | Chatsworth |
| 5208 T8 ULTRA CMPCT CM BG | Finished Goods | - | Chatsworth |
| 5214 T14 MINI MICRO CM BG | Finished Goods | 9,522.40 | Chatsworth |
| 5217 T17 PHOTO/DIGTL BAG | Finished Goods | 6,294.36 | Chatsworth |
| 5218 T18 MICRO CAMERA BAG | Finished Goods | - | Chatsworth |
| 5220 T20 MINI CAMERA BAG | Finished Goods | 434.28 | Chatsworth |
| 5225 PHOTO/AUDIO HIP PACK | Finished Goods | - | Chatsworth |
| 5230 T30 PHOTO/DIGITAL BG | Finished Goods | 2,515.72 | Chatsworth |
| 5256 CYBERPACK 6 PH/CM BP | Finished Goods | 2,576.70 | Chatsworth |
| 5261 CYBERPRO FLYER | Finished Goods | 3,626.30 | Chatsworth |
| 5263 CYBERPRO EXP RLG BCS | Finished Goods | 7,891.40 | Chatsworth |
| 5267 CYBERPACK ROLLING BP | Finished Goods | 10,262.64 | Chatsworth |
| 5273 EXPEDITIN 3 BKPK | Finished Goods | 7,064.18 | Chatsworth |
| 5290 T90 DIGITAL PHOTO BG | Finished Goods | 4,574.58 | Chatsworth |
| 5292 T92 DIGITAL PHOTO BG | Finished Goods | 674.07 | Chatsworth |
| 5294 T94 DIGITAL PHOTO BG | Finished Goods | 9,536.83 | Chatsworth |
| 5314 TRVL ZOOM 4 HLSTR PK | Finished Goods | - | Chatsworth |
| 5329 FOLDING FILTER WALET | Finished Goods | 990.12 | Chatsworth |
| 5371 TRAVEL PACK 71 PH/BP | Finished Goods | 7,990.27 | Chatsworth |
| 5373 TRAVEL PACK 73 PH BP | Finished Goods | 24,111.37 | Chatsworth |
| 5374 ADVENTURE 74 PH BPAK | Finished Goods | 6,417.81 | Chatsworth |
| 5375 TRAVEL PACK 75 PH/BP | Finished Goods | 2,147.43 | Chatsworth |
| 5400 SUPERLIGHT MICRO | Finished Goods | 261.25 | Chatsworth |
| 5401 SUPERLIGHT 1 CAM BAG | Finished Goods | 574.56 | Chatsworth |
| 5402 SUPERLIGHT 2 | Finished Goods | 49.68 | Chatsworth |
| 5405 SUPERLIGHT 5 PHOT BG | Finished Goods | 91.12 | Chatsworth |
| 5415 EXPLORER 15 CAMRA BG | Finished Goods | 473.99 | Chatsworth |

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| 5417 | EXPLORER 17 CAMRA BG | Finished Goods | 1,876.00 | Chatsworth |
| 5421 | ARIA 1 CAMERA BAG | Finished Goods | 41,185.65 | Chatsworth |
| 5422 | ARIA 2 CAMERA BAG | Finished Goods | 38,709.20 | Chatsworth |
| 5423 | ARIA 3 CAMERA BAG | Finished Goods | 34,693.44 | Chatsworth |
| 5426 | ARIA 6 CAMERA BAG | Finished Goods | 58,514.40 | Chatsworth |
| 5431 | SUPERLIGHT 31 D/V BG | Finished Goods | 299.11 | Chatsworth |
| 5435 | SUPERLIGHT 35 D/V BG | Finished Goods | 676.67 | Chatsworth |
| 5454 | MIRAGE 4 PH/TBLT BPK | Finished Goods | 135.00 | Chatsworth |
| 5456 | MIRAGE 6 PH/TBLT BPK | Finished Goods | 152.40 | Chatsworth |
| 5492 | SUPERLIGHT 92 PH/DGT | Finished Goods | 3,186.18 | Chatsworth |
| 5500 | MICRO EXPLORER CM BG | Finished Goods | 2,337.52 | Chatsworth |
| 5501 | EXPLORER 1 CAMERA BG | Finished Goods | 4,415.54 | Chatsworth |
| 5502 | EXPLORER 2 CAMERA BG | Finished Goods | 5,554.26 | Chatsworth |
| 5510 | EXPLORER 10 CAM BAG | Finished Goods | 158.62 | Chatsworth |
| 5513 | ADVENTURE ZOOM 3 | Finished Goods | 2,642.64 | Chatsworth |
| 5514 | ADVENTURE ZOOM 4 | Finished Goods | 2,304.18 | Chatsworth |
| 5515 | ADVENTURE ZOOM 5 | Finished Goods | 1,400.14 | Chatsworth |
| 5522 | ADVENTURE VIDEO BAG | Finished Goods | 4,148.82 | Chatsworth |
| 5525 | ADVENTURE HIP PACK | Finished Goods | 4,294.08 | Chatsworth |
| 5531 | ADVENTURE MESSENGR 1 | Finished Goods | 7,426.68 | Chatsworth |
| 5533 | ADVENTURE MESSENGR 3 | Finished Goods | 1,661.32 | Chatsworth |
| 5534 | ADVENTURE MESSENGR 4 | Finished Goods | 12,238.90 | Chatsworth |
| 5541 | EXPLORER 41 CAM BAG | Finished Goods | 101.82 | Chatsworth |
| 5542 | EXPLORER 42 CAM BAG | Finished Goods | 93.15 | Chatsworth |
| 5546 | ADVENTURE 6 PH/BKPAK | Finished Goods | 16,600.48 | Chatsworth |
| 5547 | ADVENTURE 7 PH/BKPAK | Finished Goods | 9,052.45 | Chatsworth |
| 5549 | ADVENTURE 9 PH/CM BP | Finished Goods | 14,654.81 | Chatsworth |
| 5550 | ADVENTURE10 CMPTR BP | Finished Goods | 8,467.92 | Chatsworth |
| 5551 | SPEEDROLLER 1 | Finished Goods | 3,359.38 | Chatsworth |
| 5561 | EXPLORER 100 CAM.BAG | Finished Goods | 2,878.23 | Chatsworth |
| 5562 | EXPLORER 200 CAM.BAG | Finished Goods | 2,481.24 | Chatsworth |
| 5564 | EXPLORER 400 CAM.BAG | Finished Goods | 187.74 | Chatsworth |
| 5584 | EXPEDITION 4X PH BPK | Finished Goods | 161.14 | Chatsworth |
| 5585 | EXPED 5X PH/LPTOP BP | Finished Goods | 16,503.48 | Chatsworth |
| 5586 | EXPED 6X PH/LPTOP BP | Finished Goods | 19,805.28 | Chatsworth |
| 5587 | EXPED 7X PH/LPTOP BP | Finished Goods | 11,178.20 | Chatsworth |
| 5588 | EXPED 8X PH/LPTOP BP | Finished Goods | 23,575.23 | Chatsworth |
| 5589 | EXPEDITION 9X PH BP | Finished Goods | 13,171.93 | Chatsworth |
| 5591 | BG WHLS SPDROLLER 1X | Finished Goods | 8,950.82 | Chatsworth |
| 5592 | BG WHLS SPDROLLER 2X | Finished Goods | 12,838.56 | Chatsworth |
| 5602 | SYSTEM 2 CAMERA BAG | Finished Goods | 2,035.04 | Chatsworth |
| 5603 | SYSTEM 3 CAMERA BAG | Finished Goods | 12,164.40 | Chatsworth |
| 5606 | SYSTEM 6 CAMERA BAG | Finished Goods | 5,696.07 | Chatsworth |
| 5607 | ULTRA PRO 7 CMRA BAG | Finished Goods | 4,545.34 | Chatsworth |
| 5608 | PRO 8 CAMERA BAG | Finished Goods | 27,830.84 | Chatsworth |
| 5612 | PRO 12 CAMERA BAG | Finished Goods | 6,391.49 | Chatsworth |
| 5613 | ULTRA PRO 13 CAM BAG | Finished Goods | 15,114.36 | Chatsworth |

In re: Tamrac, Inc.
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---:|---|
| 5625 | PRO DIGITAL ZOOM 5 | Finished Goods | 6,674.40 | Chatsworth |
| 5627 | PRO DIGITAL ZOOM 7 | Finished Goods | 2,861.32 | Chatsworth |
| 5630 | PRO DIGITAL ZOOM 10 | Finished Goods | 3,556.80 | Chatsworth |
| 5665 | LTHR/BLSTC COMPACT | Finished Goods | - | Chatsworth |
| 5668 | LTHR/BLSTC CAM/VIDEO | Finished Goods | 380.24 | Chatsworth |
| 5680 | ULTRA-THIN DG CAM BG | Finished Goods | 3,466.54 | Chatsworth |
| 5682 | DIGITAL ZOOM 2 | Finished Goods | 65.40 | Chatsworth |
| 5683 | DIGITAL ZOOM 3 PACK | Finished Goods | 7,855.30 | Chatsworth |
| 5684 | DIGITAL ZOOM 4 PACK | Finished Goods | 11,263.61 | Chatsworth |
| 5686 | ULTRA CMPCT DGTL CSE | Finished Goods | 5,165.16 | Chatsworth |
| 5688 | SUBCOMPACT DGTL CASE | Finished Goods | 356.92 | Chatsworth |
| 5689 | PRO CMPT DIG CAM BAG | Finished Goods | 81.51 | Chatsworth |
| 5690 | COMPACT DIGITAL CASE | Finished Goods | 2,173.40 | Chatsworth |
| 5691 | DIGITAL 1 CAMERA CSE | Finished Goods | 3,240.15 | Chatsworth |
| 5692 | DIGITAL 2 CAMERA CS | Finished Goods | 3,647.39 | Chatsworth |
| 5693 | DIGITAL 3 CAMERA CS | Finished Goods | 1,924.97 | Chatsworth |
| 5694 | DIGITAL 4 CAMERA CS | Finished Goods | 1,145.33 | Chatsworth |
| 5696 | DIGITAL 6 CAMERA CS | Finished Goods | 508.84 | Chatsworth |
| 5705 | ADV 5 HIP PAK | Finished Goods | - | Chatsworth |
| 5714 | EVOLUTION ZOOM 14 | Finished Goods | 11.08 | Chatsworth |
| 5716 | EVOLUTION ZOOM 16 | Finished Goods | 692.66 | Chatsworth |
| 5720 | ZUMA CMPCT CAMRA BAG | Finished Goods | 8,446.26 | Chatsworth |
| 5722 | ZUMA 2 PH/IPAD TR BG | Finished Goods | 5,848.64 | Chatsworth |
| 5723 | ZUMA 3 CAM/IPAD BAG | Finished Goods | 24,940.74 | Chatsworth |
| 5724 | ZUMA 4 PH/IPAD BAG | Finished Goods | 16,703.82 | Chatsworth |
| 5725 | ZUMA 5 CAMERA/LT BAG | Finished Goods | 9,230.48 | Chatsworth |
| 5727 | ZUMA 7 PH/IPAD BKPK | Finished Goods | 18,034.20 | Chatsworth |
| 5729 | ZUMA 9 PH/IPAD BKPK | Finished Goods | 26,434.98 | Chatsworth |
| 5732 | ZUMA 32 PH/IPAD BAG | Finished Goods | 12,478.25 | Chatsworth |
| 5735 | POP-TOP CONV.HIP PK | Finished Goods | - | Chatsworth |
| 5742 | VELOCITY 2MSNGR BAG | Finished Goods | 81.63 | Chatsworth |
| 5744 | VELOCITY 4 SLING PAK | Finished Goods | 694.48 | Chatsworth |
| 5746 | VELOCITY 6 SLING PAK | Finished Goods | 314.86 | Chatsworth |
| 5765 | VELOCITY 5X HIP PACK | Finished Goods | 5,135.76 | Chatsworth |
| 5766 | VELOCITY 6X SLING PK | Finished Goods | 12,794.17 | Chatsworth |
| 5767 | VELOCITY 7X SLING PK | Finished Goods | 15,447.41 | Chatsworth |
| 5768 | VELOCITY 8X SLING PK | Finished Goods | 21,195.78 | Chatsworth |
| 5769 | VELOCITY 9X SLING PK | Finished Goods | 10,591.69 | Chatsworth |
| 5770 | VELOCITY 10X SLING P | Finished Goods | 715.68 | Chatsworth |
| 5776 | VELOCITY 6Z SLING PK | Finished Goods | 5,783.18 | Chatsworth |
| 5777 | VELOCITY 7Z SLING PK | Finished Goods | 15,794.14 | Chatsworth |
| 5778 | VELOCITY 8Z SLING PK | Finished Goods | 18,076.16 | Chatsworth |
| 5782 | EVOL MSGR 2 PH/LT BG | Finished Goods | 8,000.18 | Chatsworth |
| 5784 | EVOL MSGR 4 PH/LT BG | Finished Goods | 23,370.81 | Chatsworth |
| 5786 | EVOL 6 PH SLING BKPK | Finished Goods | 25,299.18 | Chatsworth |
| 5788 | EVOL 8 PH/LT SLNG BP | Finished Goods | 56,259.84 | Chatsworth |
| 5789 | EVOL 9 PH/LT SLNG BP | Finished Goods | 5,711.16 | Chatsworth |

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| | 5793 | EVOLUTION LENS BKPK | Finished Goods | 2,360.40 | Chatsworth |
| | 5797 | EVOL SPD ROLLER BKPK | Finished Goods | 10,539.10 | Chatsworth |
| | 5832 | APACHE 2 CAMERA BAG | Finished Goods | 1,097.10 | Chatsworth |
| | 5834 | APACHE 4 CAMERA BAG | Finished Goods | 1,345.50 | Chatsworth |
| | 5836 | APACHE 6 CAMERA BAG | Finished Goods | 1,710.00 | Chatsworth |
| A110 | | CAMERA SHUTTLE-SMALL | Finished Goods | 163.38 | Chatsworth |
| A116 | | CAMERA SHUTTLE-MED | Finished Goods | 303.03 | Chatsworth |
| A120 | | ZIPSHOT QUIK REL KIT | Finished Goods | 3,049.12 | Chatsworth |
| A120C | | COMPONENT ZIPSHOT QR | Finished Goods | - | Chatsworth |
| A124 | | ZIPSHOT MINI CASE | Finished Goods | 3,197.25 | Chatsworth |
| A126 | | ZIPSHOT CARRY CASE | Finished Goods | 955.80 | Chatsworth |
| A171 | | RAINCOVER FOR EVOL 6 | Finished Goods | 556.92 | Chatsworth |
| A173 | | RAINCOVER FOR EVOL 8 | Finished Goods | 1,082.25 | Chatsworth |
| A174 | | RAINCOVER FOR EVOL 9 | Finished Goods | 1,439.85 | Chatsworth |
| BX608LE | | 608LE BOX | Finished Goods | 0.12 | Chatsworth |
| CAN5057 | | NEO BMR STP/EOS LOGO | Finished Goods | - | Chatsworth |
| DB1 | | TAMSPORT DUMP BIN | Finished Goods | - | Chatsworth |
| L-10 | | 8-1/2X11BULKMAIL ENV | Finished Goods | - | Chatsworth |
| L-11 | | TAMRAC LUGGAGE STCKR | Finished Goods | - | Chatsworth |
| L-114 | | ZIPSHOT TRY ME TAG | Finished Goods | 966.00 | Chatsworth |
| L-115 | | ZIPSHOT HT INSTR SHT | Finished Goods | - | Chatsworth |
| L-12 | | TAM CLAS. LOGO STKR | Finished Goods | 136.25 | Chatsworth |
| L-120 | | COMPUTER CATALOG '96 | Finished Goods | - | Chatsworth |
| L-123 | | FIT CHT MIRRORLES CM | Finished Goods | - | Chatsworth |
| L-13 | | TAMRAC AUTH DLR STKR | Finished Goods | - | Chatsworth |
| L-132 | | BROADCST/CINE CAT-99 | Finished Goods | - | Chatsworth |
| L-141 | | TEK SRS A/V CAT 2000 | Finished Goods | - | Chatsworth |
| L-150 | | ZIPSHOT BROCHURE 09 | Finished Goods | - | Chatsworth |
| L-151 | | ZIPSHOT BROCHURE 12 | Finished Goods | - | Chatsworth |
| L-212 | | FIT CHT DIG CAM 3/12 | Finished Goods | - | Chatsworth |
| L-213 | | FIT CHT DIG CAM 3/13 | Finished Goods | - | Chatsworth |
| L-222 | | FIT CHT DIG SLR 3/12 | Finished Goods | - | Chatsworth |
| L-223 | | FIT CHT DIG SLR 3/13 | Finished Goods | - | Chatsworth |
| L-232 | | FIT CHT LENS CS 3/12 | Finished Goods | - | Chatsworth |
| L-233 | | FIT CHT LENS CS 3/13 | Finished Goods | - | Chatsworth |
| L-243 | | FIT CHT MIRLES CAMRA | Finished Goods | - | Chatsworth |
| L-29 | | MSYNC 2 BROCHURE 11 | Finished Goods | - | Chatsworth |
| L-42 | | TAM PHOTO CATALOG 12 | Finished Goods | - | Chatsworth |
| L-43 | | TAM PH CATALOG | Finished Goods | - | Chatsworth |
| L-44 | | TAM PH CATALOG 2014 | Finished Goods | - | Chatsworth |
| L-48 | | NEW PRODSFALL 2012 | Finished Goods | - | Chatsworth |
| L-50 | | SPRLGHT CMPTR CS CAT | Finished Goods | - | Chatsworth |
| L-62 | | SELECT SERIES CAT 12 | Finished Goods | - | Chatsworth |
| L-68 | | TEK CMPTR CSE BRCHER | Finished Goods | - | Chatsworth |
| L-82 | | LAM. TAMRAC CAT-2012 | Finished Goods | - | Chatsworth |
| L-83 | | LAM TAMRAC CAT 2013 | Finished Goods | - | Chatsworth |
| L-88 | | NEW PRODUCTS PMA2013 | Finished Goods | - | Chatsworth |

**In re: Tamrac, Inc.**
**Case No. 1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| L-92 | ARIA/STRP DATA F '12 | Finished Goods | - | Chatsworth |
| LT3 | LEATHER LUGGAGE TAG | Finished Goods | 511.50 | Chatsworth |
| L-ZCIO13 | CIO PGM/PLIST 2013 | Finished Goods | - | Chatsworth |
| L-ZCPD13 | CMPTR DLR P/LIST2013 | Finished Goods | - | Chatsworth |
| L-ZCPR13 | CMPTR RTL P/LIST2013 | Finished Goods | - | Chatsworth |
| L-ZMSD13 | MISYNC DLR P/LIST 13 | Finished Goods | - | Chatsworth |
| L-ZMSR13 | MISYNC RTL P/LIST 13 | Finished Goods | - | Chatsworth |
| L-ZPCR13 | CAT RTL P/LIST 2013 | Finished Goods | - | Chatsworth |
| L-ZPHD13 | PH DLR PRC LIST-2013 | Finished Goods | - | Chatsworth |
| LZPHD13A | PH DLR P LIST-2013A | Finished Goods | - | Chatsworth |
| L-ZPHR13 | PH RETAIL P/LST 2013 | Finished Goods | - | Chatsworth |
| MBX5395 | M.A.S. BELT - SMALL | Finished Goods | 476.41 | Chatsworth |
| MBX5397 | M.A.S. BELT - MED | Finished Goods | 345.22 | Chatsworth |
| MBX5399 | M.A.S. BELT LARGE | Finished Goods | 1,006.07 | Chatsworth |
| MX5341 | MAS LENS CS PRO 50 | Finished Goods | 1,565.70 | Chatsworth |
| MX5343 | MAS LENS CS PRO 100 | Finished Goods | 1,488.97 | Chatsworth |
| MX5347 | MAS LENS CS PRO 200 | Finished Goods | 1,032.98 | Chatsworth |
| MX5352 | MAS RAINCOVER-MEDIUM | Finished Goods | 711.42 | Chatsworth |
| MX5354 | MAS RAINCOVER -LARGE | Finished Goods | 670.08 | Chatsworth |
| MX5364 | MAS BKPK PKT-M | Finished Goods | 104.40 | Chatsworth |
| MX5375 | M.A.S. LENS CASE-MED | Finished Goods | 1,475.80 | Chatsworth |
| MX5378 | M.A.S. LENS CASE-LRG | Finished Goods | 1,403.00 | Chatsworth |
| MX5380 | MAS LENS CASE XL | Finished Goods | 1,464.66 | Chatsworth |
| MX5383 | MAS FLASH ACCY PKT-M | Finished Goods | 927.52 | Chatsworth |
| MX5385 | MAS FLSH ACC PKT-200 | Finished Goods | 1,047.42 | Chatsworth |
| MX5388 | M.A.S. FILTER BLT PK | Finished Goods | 866.99 | Chatsworth |
| MX5398 | WATER BTLE & CARRIER | Finished Goods | 2,230.74 | Chatsworth |
| MXS4367 | MEM/BATTERY WALLET 2 | Finished Goods | - | Chatsworth |
| MXS4368 | MEM/BATTERY WALLET 4 | Finished Goods | - | Chatsworth |
| MXS5361 | SAS QL FILM PACK 5 | Finished Goods | - | Chatsworth |
| MXS5363 | SAS FILTER WALLET | Finished Goods | 1,651.86 | Chatsworth |
| MXS5368 | SAS MEMORY WALLET 4 | Finished Goods | 1,504.80 | Chatsworth |
| MXS5369 | SAS MEMORY WALLET 8 | Finished Goods | 221.34 | Chatsworth |
| N5051 | LTHR MIRRLS CAM STRP | Finished Goods | 2,866.50 | Chatsworth |
| N5053 | ANTISLP DIG STP W/MP | Finished Goods | 692.93 | Chatsworth |
| N5055 Blk | SA DIGITAL STP W/MP | Finished Goods | 592.74 | Chatsworth |
| N5057 Blk | NEO BMR DIG STP W/MP | Finished Goods | 1,212.75 | Chatsworth |
| N5059 Blk | LEA PAD DIG STP W/MP | Finished Goods | 1,153.40 | Chatsworth |
| P114 | PROMO TAMRAC MUG | Finished Goods | 226.44 | Chatsworth |
| P115 | TAM INSULATED TUMBLR | Finished Goods | 2,064.00 | Chatsworth |
| P119 | TAMRAC EASYGRIP PEN | Finished Goods | 97.60 | Chatsworth |
| P123 | PROMO JR NOTEBOOK | Finished Goods | 402.57 | Chatsworth |
| P126 | TAM FLASHLITE KEYCHN | Finished Goods | 1,754.80 | Chatsworth |
| P127 | TAM LIP BALM | Finished Goods | 157.56 | Chatsworth |
| P147 | PROMO TUCKAWAY BG 05 | Finished Goods | 150.90 | Chatsworth |
| P151 | COMPUTR SLEEVE PMA07 | Finished Goods | 1,094.94 | Chatsworth |
| P152 | PROMO MSGR BAG- 2008 | Finished Goods | 1,129.92 | Chatsworth |

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| P153 | TAMRAC TREE KEYCHAIN | Finished Goods | 50.40 | Chatsworth |
| P154 | SUPRLIGHT CMPCT MSGR | Finished Goods | 2,613.75 | Chatsworth |
| P155 | VERTICAL TRAVEL BAG | Finished Goods | 1,612.50 | Chatsworth |
| P156 | RALLY PORTFOLIO | Finished Goods | 378.00 | Chatsworth |
| P157 | PROMO ZUMA NECKWALET | Finished Goods | 72.90 | Chatsworth |
| P158 | ZUMA PROMO BAG | Finished Goods | 1,445.04 | Chatsworth |
| P159 | ARIA PORTFOLIO PROMO | Finished Goods | 1,472.96 | Chatsworth |
| P160 | JAZZ NECKWALLET | Finished Goods | 4,980.00 | Chatsworth |
| P161 | JAZZ PROMO BAG | Finished Goods | 4,237.00 | Chatsworth |
| P162 | PROMO SAS MEM CD PKT | Finished Goods | 124.23 | Chatsworth |
| POP5201 | POP EXPLORER 1 CM BG | Finished Goods | - | Chatsworth |
| RKW70 | REPARI KIT-70MM WHL | Finished Goods | - | Chatsworth |
| S113 | CAM-LOCK CINCH STRAP | Finished Goods | 613.05 | Chatsworth |
| SFI220 | 2-WAY TRAVELER | Finished Goods | - | Chatsworth |
| SHIRTS | AT SHIRTS VARIOUS | Finished Goods | - | Chatsworth |
| TIES | AT TIES VARIOUS | Finished Goods | - | Chatsworth |
| TR404 | ZIPSHOT MINI TRIPOD | Finished Goods | 132,691.09 | Chatsworth |
| TR404D | ZIPSHOT MINI TP DEMO | Finished Goods | 54.16 | Chatsworth |
| TR4062 | ZIPSHOT TRIPOD BOXED | Finished Goods | 1,629.46 | Chatsworth |
| TR406D | ZIPSHOT TRIPOD DEMO | Finished Goods | 124.02 | Chatsworth |
| V050 | $50 VISA CARD AWARD | Finished Goods | - | Chatsworth |
| V100 | $100 VISA CARD AWARD | Finished Goods | - | Chatsworth |
| V450 | $450 VISA CARD AWARD | Finished Goods | - | Chatsworth |
| VANTIX | VANTIX | Finished Goods | 0.01 | Chatsworth |
| VM2R | MICROSYNC II RX UNIT | Finished Goods | 10,194.24 | Chatsworth |
| VM2T | MICROSYNC II TX UNIT | Finished Goods | 8,163.04 | Chatsworth |
| VM2TR | MICROSYNC2 TX/RX KIT | Finished Goods | 74,120.11 | Chatsworth |
| VMA208 | MICROSYNC WALLET | Finished Goods | 396.48 | Chatsworth |
| VMC112 | MICSYNC CORD PC MALE | Finished Goods | 6,403.20 | Chatsworth |
| VMC113 | MICSYNC FPC ADAPTER | Finished Goods | 10.71 | Chatsworth |
| VMC114 | MICSYNC CORD REDUCER | Finished Goods | 1,192.79 | Chatsworth |
| VMC115 | MSYNC CORD FOR CANON | Finished Goods | 3,154.80 | Chatsworth |
| VMC116 | MSYNC CORD FOR NIKON | Finished Goods | 4,788.41 | Chatsworth |
| VMC117 | MSNC CRD FOR CANON R | Finished Goods | 6,105.18 | Chatsworth |
| VMC118 | MINI PLUG ADAPTER | Finished Goods | 119.34 | Chatsworth |
| VMRH | MICROSYNC RX-H UNIT | Finished Goods | 201.72 | Chatsworth |
| VMRM | MICROSYNC RX-M UNIT | Finished Goods | 6,028.75 | Chatsworth |
| VMTRH | MICROSYNC TX/RXH SET | Finished Goods | 290.22 | Chatsworth |
| VSPM | MS II MINI MONO PLUG | Finished Goods | 422.10 | Chatsworth |
| VSPQM | MS II 1/4" MONO PLUG | Finished Goods | 30.45 | Chatsworth |
| VSPSM | MS II SHOE MT ATTACH | Finished Goods | 294.37 | Chatsworth |
| VSPTP | MS II 2-PRONG PLUG | Finished Goods | 423.15 | Chatsworth |
| X1071 | TAMRAC BANNER 1995 | Finished Goods | 0.03 | Chatsworth |
| X110 | SMALL NEO'S DISPLAY   S | Finished Goods | - | Chatsworth |
| X111 | CIRC.STRAP DISPL.52" | Finished Goods | - | Chatsworth |
| X112 | LARGE NEO'S DISPLAY   L | Finished Goods | - | Chatsworth |
| X114 | TAMSPORT DISPLAY SM | Finished Goods | - | Chatsworth |

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| X116 | TAMSPORT DISPLAY-LG | Finished Goods | - | Chatsworth |
| X119D | DGTL HANGING DISPLAY | Finished Goods | 118.82 | Chatsworth |
| X119M | MAS/SAS HANGING DISP | Finished Goods | 370.17 | Chatsworth |
| X120 | COLUMN DISPLAY CMPTR | Finished Goods | 10,476.57 | Chatsworth |
| X122 | COLUMN DISPLAY-PHOTO | Finished Goods | - | Chatsworth |
| X123 | SM BAG COLUMN DISPLA | Finished Goods | - | Chatsworth |
| X125 | DISPLAY 6FT 2 SIDE | Finished Goods | - | Chatsworth |
| X125T | TWEETER 6',2SID DISP | Finished Goods | - | Chatsworth |
| X127R | RITZ 2X5 DISPLAY - A | Finished Goods | - | Chatsworth |
| X128 | 2 X 5 DISPLAY - A | Finished Goods | - | Chatsworth |
| X130 | PINWHEEL DISPLAY | Finished Goods | - | Chatsworth |
| X131 | PRO PINWHEEL DISPLAY | Finished Goods | - | Chatsworth |
| X132 | TRIANGLE DISPLAY 5FT | Finished Goods | - | Chatsworth |
| X133 | TRIANGLE DISPLAY | Finished Goods | - | Chatsworth |
| X137R | RITZ H-DISPLAY - A | Finished Goods | - | Chatsworth |
| X138 | H DISPLAY - A | Finished Goods | - | Chatsworth |
| X14 | DISPLAY STD MINI CAT | Finished Goods | - | Chatsworth |
| X15 | MICSYNC BROCHRE HLDR | Finished Goods | 326.40 | Chatsworth |
| X16 | MSYNC HLDR SLAT ADPT | Finished Goods | 4.95 | Chatsworth |
| X17 | MSYNC HLDR GRID ADPT | Finished Goods | 3.30 | Chatsworth |
| X18 | MSYNC HLDR CTOP ADPT | Finished Goods | 26.25 | Chatsworth |
| XD27 | TWO WAY CHROME RACK | Finished Goods | - | Chatsworth |
| XD29 | DOUBLE SIL. DISPLAY | Finished Goods | - | Chatsworth |
| 1701 | SPRLITE 10 CPTR SLVE | Finished Goods | 2,875.50 | AGILITY - China |
| 1703 | SPRLITE 13" CPTR SLV | Finished Goods | 2,415.56 | AGILITY - China |
| 1705 | SPRLITE 15" CPTR SLV | Finished Goods | 2,312.65 | AGILITY - China |
| 1707 | SPRLITE 17" CPTR SLV | Finished Goods | 1,392.61 | AGILITY - China |
| 1711 | SPRLITE 15" COM.MSGR | Finished Goods | 2,645.04 | AGILITY - China |
| 1713 | SPRLITE 17" COM.MSGR | Finished Goods | 2,732.40 | AGILITY - China |
| 1717 | SPRLITE 17"CPTR BKPK | Finished Goods | 3,975.80 | AGILITY - China |
| 3320 | AERO ZOOM 20 | Finished Goods | 11,746.02 | AGILITY - China |
| 3325 | AERO ZOOM 25 | Finished Goods | 16,658.88 | AGILITY - China |
| 3336 | AERO 36 CAMERA BAG | Finished Goods | 2,257.20 | AGILITY - China |
| 3375 | SPEED PACK 75-PH/BPK | Finished Goods | 1,004.04 | AGILITY - China |
| 3380 | AERO 80 PH/LAPTOP BP | Finished Goods | 1,797.31 | AGILITY - China |
| 3392 | AERO 92 CAMCORDER BG | Finished Goods | 3,996.00 | AGILITY - China |
| 3394 | AERO 94 CAMCORDER BG | Finished Goods | 6,580.80 | AGILITY - China |
| 3440 | RALLY MICRO CAM BAG | Finished Goods | 4,587.02 | AGILITY - China |
| 3442 | RALLY 2 CAMERA BAG | Finished Goods | 6,682.50 | AGILITY - China |
| 3444 | RALLY 4 CAMERA BAG | Finished Goods | 15,264.48 | AGILITY - China |
| 3445 | RALLY5 CAM/NB/IP BAG | Finished Goods | 15,667.05 | AGILITY - China |
| 3446 | RALLY 6 CAMERA BAG | Finished Goods | 9,185.40 | AGILITY - China |
| 3447 | RALLY 7 CAMERA/LT BG | Finished Goods | 125.93 | AGILITY - China |
| 3814 | NEOS DIGITAL 14 | Finished Goods | 7,654.94 | AGILITY - China |
| 3821 | NEO'S DIGITAL 21 | Finished Goods | 7,008.00 | AGILITY - China |
| 5256 | CYBERPACK 6 PH/CM BP | Finished Goods | 880.99 | AGILITY - China |
| 5263 | CYBERPRO EXP RLG BCS | Finished Goods | 3,730.35 | AGILITY - China |

**In re: Tamrac, Inc.**
**Case No. 1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | |
|---|---|---|---|
| 5267 | CYBERPACK ROLLING BP | Finished Goods | 10,120.32 AGILITY - China |
| 5273 | EXPEDITIN 3 BKPK | Finished Goods | 4,297.84 AGILITY - China |
| 5375 | TRAVEL PACK 75 PH/BP | Finished Goods | 235.84 AGILITY - China |
| 5421 | ARIA 1 CAMERA BAG | Finished Goods | 32,700.00 AGILITY - China |
| 5422 | ARIA 2 CAMERA BAG | Finished Goods | 35,154.00 AGILITY - China |
| 5423 | ARIA 3 CAMERA BAG | Finished Goods | 21,098.40 AGILITY - China |
| 5426 | ARIA 6 CAMERA BAG | Finished Goods | 29,950.92 AGILITY - China |
| 5501 | EXPLORER 1 CAMERA BG | Finished Goods | 7,055.64 AGILITY - China |
| 5502 | EXPLORER 2 CAMERA BG | Finished Goods | 5,378.40 AGILITY - China |
| 5513 | ADVENTURE ZOOM 3 | Finished Goods | 3,139.20 AGILITY - China |
| 5514 | ADVENTURE ZOOM 4 | Finished Goods | 1,154.34 AGILITY - China |
| 5515 | ADVENTURE ZOOM 5 | Finished Goods | 4,828.56 AGILITY - China |
| 5522 | ADVENTURE VIDEO BAG | Finished Goods | 230.69 AGILITY - China |
| 5585 | EXPED 5X PH/LPTOP BP | Finished Goods | 24,363.68 AGILITY - China |
| 5586 | EXPED 6X PH/LPTOP BP | Finished Goods | 41,817.60 AGILITY - China |
| 5587 | EXPED 7X PH/LPTOP BP | Finished Goods | 11,800.80 AGILITY - China |
| 5588 | EXPED 8X PH/LPTOP BP | Finished Goods | 16,459.52 AGILITY - China |
| 5589 | EXPEDITION 9X PH BP | Finished Goods | 24,212.63 AGILITY - China |
| 5591 | BG WHLS SPDROLLER 1X | Finished Goods | 16,856.80 AGILITY - China |
| 5592 | BG WHLS SPDROLLER 2X | Finished Goods | 20,945.98 AGILITY - China |
| 5602 | SYSTEM 2 CAMERA BAG | Finished Goods | 2,601.84 AGILITY - China |
| 5603 | SYSTEM 3 CAMERA BAG | Finished Goods | 10,364.64 AGILITY - China |
| 5606 | SYSTEM 6 CAMERA BAG | Finished Goods | 7,186.20 AGILITY - China |
| 5608 | PRO 8 CAMERA BAG | Finished Goods | 14,476.00 AGILITY - China |
| 5613 | ULTRA PRO 13 CAM BAG | Finished Goods | 21,796.80 AGILITY - China |
| 5625 | PRO DIGITAL ZOOM 5 | Finished Goods | 3,210.24 AGILITY - China |
| 5627 | PRO DIGITAL ZOOM 7 | Finished Goods | 10,503.24 AGILITY - China |
| 5630 | PRO DIGITAL ZOOM 10 | Finished Goods | 94.08 AGILITY - China |
| 5683 | DIGITAL ZOOM 3 PACK | Finished Goods | 5,880.00 AGILITY - China |
| 5684 | DIGITAL ZOOM 4 PACK | Finished Goods | 9,346.92 AGILITY - China |
| 5689 | PRO CMPT DIG CAM BAG | Finished Goods | 2,909.28 AGILITY - China |
| 5691 | DIGITAL 1 CAMERA CSE | Finished Goods | 1,805.76 AGILITY - China |
| 5692 | DIGITAL 2 CAMERA CS | Finished Goods | 3,534.72 AGILITY - China |
| 5722 | ZUMA 2 PH/IPAD TR BG | Finished Goods | 3,700.80 AGILITY - China |
| 5723 | ZUMA 3 CAM/IPAD BAG | Finished Goods | 9,439.20 AGILITY - China |
| 5724 | ZUMA 4 PH/IPAD BAG | Finished Goods | 6,023.70 AGILITY - China |
| 5725 | ZUMA 5 CAMERA/LT BAG | Finished Goods | 17,924.40 AGILITY - China |
| 5727 | ZUMA 7 PH/IPAD BKPK | Finished Goods | 7,775.96 AGILITY - China |
| 5776 | VELOCITY 6Z SLING PK | Finished Goods | 10,267.20 AGILITY - China |
| 5777 | VELOCITY 7Z SLING PK | Finished Goods | 7,334.88 AGILITY - China |
| 5778 | VELOCITY 8Z SLING PK | Finished Goods | 8,832.00 AGILITY - China |
| 5786 | EVOL 6 PH SLING BKPK | Finished Goods | 50,092.03 AGILITY - China |
| 5788 | EVOL 8 PH/LT SLNG BP | Finished Goods | 132,202.40 AGILITY - China |
| 5789 | EVOL 9 PH/LT SLNG BP | Finished Goods | 23,612.16 AGILITY - China |
| 5793 | EVOLUTION LENS BKPK | Finished Goods | 21,414.00 AGILITY - China |
| 5832 | APACHE 2 CAMERA BAG | Finished Goods | 1,573.20 AGILITY - China |
| 5834 | APACHE 4 CAMERA BAG | Finished Goods | 2,223.00 AGILITY - China |

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| | 5836 | APACHE 6 CAMERA BAG | Finished Goods | 2,599.20 | AGILITY - China |
| MBX5395 | | M.A.S. BELT - SMALL | Finished Goods | 1,351.68 | AGILITY - China |
| MBX5397 | | M.A.S. BELT - MED | Finished Goods | 463.68 | AGILITY - China |
| MBX5399 | | M.A.S. BELT LARGE | Finished Goods | 1,270.50 | AGILITY - China |
| MX5341 | | MAS LENS CS PRO 50 | Finished Goods | 1,995.84 | AGILITY - China |
| MX5343 | | MAS LENS CS PRO 100 | Finished Goods | 5,885.28 | AGILITY - China |
| MX5347 | | MAS LENS CS PRO 200 | Finished Goods | 2,826.00 | AGILITY - China |
| MX5375 | | M.A.S. LENS CASE-MED | Finished Goods | 4,361.28 | AGILITY - China |
| MX5378 | | M.A.S. LENS CASE-LRG | Finished Goods | 3,619.60 | AGILITY - China |
| MX5380 | | MAS LENS CASE XL | Finished Goods | 1,458.00 | AGILITY - China |
| MX5383 | | MAS FLASH ACCY PKT-M | Finished Goods | 2,457.00 | AGILITY - China |
| MX5385 | | MAS FLSH ACC PKT-200 | Finished Goods | 916.08 | AGILITY - China |
| MX5388 | | M.A.S. FILTER BLT PK | Finished Goods | 3,483.48 | AGILITY - China |
| MX5398 | | WATER BTLE & CARRIER | Finished Goods | 758.16 | AGILITY - China |
| MXS5363 | | SAS FILTER WALLET | Finished Goods | 1,468.32 | AGILITY - China |
| MXS5368 | | SAS MEMORY WALLET 4 | Finished Goods | 2,376.00 | AGILITY - China |
| N5051 | | LTHR MIRRLS CAM STRP | Finished Goods | 1,976.40 | AGILITY - China |
| N5055 Blk | | SA DIGITAL STP W/MP | Finished Goods | 3,729.60 | AGILITY - China |
| N5057 Blk | | NEO BMR DIG STP W/MP | Finished Goods | 3,085.68 | AGILITY - China |
| N5059 Blk | | LEA PAD DIG STP W/MP | Finished Goods | 1,069.20 | AGILITY - China |
| S113 | | CAM-LOCK CINCH STRAP | Finished Goods | 1,338.24 | AGILITY - China |
| | 4220 | JAZZ ZOOM 20 | Finished Goods | 14,210.80 | Germton-China |
| | 4223 | JAZZ ZOOM 23 | Finished Goods | 7,802.88 | Germton-China |
| | 4225 | JAZZ ZOOM 25 | Finished Goods | 18,086.54 | Germton-China |
| | 4236 | JAZZ 36 CAMERA BAG | Finished Goods | 11,143.44 | Germton-China |
| | 4245 | JAZZ 45 CAMERA BAG | Finished Goods | 15,820.20 | Germton-China |
| | 4276 | JAZZ 76 SLING PACK | Finished Goods | 26,556.72 | Germton-China |
| | 4278 | JAZZ 78 SLING PACK | Finished Goods | 26,167.56 | Germton-China |
| | 4281 | JAZZ 81 PH BACKPACK | Finished Goods | 13,266.76 | Germton-China |
| | 4283 | JAZZ 83 PH BACKPACK | Finished Goods | 28,090.56 | Germton-China |
| | 4285 | JAZZ 85 PH BACKPACK | Finished Goods | 19,600.00 | Germton-China |
| | 3320 | AERO ZOOM 20 | Finished Goods | 643.62 | IN-TRANSIT |
| | 3325 | AERO ZOOM 25 | Finished Goods | 1,507.56 | IN-TRANSIT |
| | 3330 | AERO ZOOM 30 | Finished Goods | 2,731.32 | IN-TRANSIT |
| | 3345 | AERO 45 CAMERA BAG | Finished Goods | 1,829.88 | IN-TRANSIT |
| | 3350 | AERO 50 CAMERA BAG | Finished Goods | 6,981.00 | IN-TRANSIT |
| | 3365 | AERO 65 VIDEO/PH BAG | Finished Goods | 488.16 | IN-TRANSIT |
| | 3392 | AERO 92 CAMCORDER BG | Finished Goods | 591.96 | IN-TRANSIT |
| | 3394 | AERO 94 CAMCORDER BG | Finished Goods | 752.76 | IN-TRANSIT |
| | 3413 | RALLY DIGITAL 13 | Finished Goods | 1,099.87 | IN-TRANSIT |
| | 3440 | RALLY MICRO CAM BAG | Finished Goods | 2,375.07 | IN-TRANSIT |
| | 3442 | RALLY 2 CAMERA BAG | Finished Goods | 2,685.90 | IN-TRANSIT |
| | 3444 | RALLY 4 CAMERA BAG | Finished Goods | 7,096.59 | IN-TRANSIT |
| | 3447 | RALLY 7 CAMERA/LT BG | Finished Goods | 604.56 | IN-TRANSIT |
| | 3584 | EXPRESS 4 CMPACT ZIP | Finished Goods | 1,840.90 | IN-TRANSIT |
| | 3812 | NEOS DIGITAL 12 | Finished Goods | 2,669.94 | IN-TRANSIT |
| | 3814 | NEOS DIGITAL 14 | Finished Goods | 1,921.20 | IN-TRANSIT |

**In re: Tamrac, Inc.**
**Case No. 1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | |
|---|---|---|---|
| 3821 NEO'S DIGITAL 21 | Finished Goods | 3,551.04 | IN-TRANSIT |
| 4236 JAZZ 36 CAMERA BAG | Finished Goods | 3,834.96 | IN-TRANSIT |
| 4252 JAZZ MESSENGER 2 | Finished Goods | 20,124.00 | IN-TRANSIT |
| 4281 JAZZ 81 PH BACKPACK | Finished Goods | 7,015.00 | IN-TRANSIT |
| 4285 JAZZ 85 PH BACKPACK | Finished Goods | 4,760.00 | IN-TRANSIT |
| 5290 T90 DIGITAL PHOTO BG | Finished Goods | 497.61 | IN-TRANSIT |
| 5329 FOLDING FILTER WALET | Finished Goods | 1,391.52 | IN-TRANSIT |
| 5374 ADVENTURE 74 PH BPAK | Finished Goods | 6,032.04 | IN-TRANSIT |
| 5375 TRAVEL PACK 75 PH/BP | Finished Goods | 4,569.00 | IN-TRANSIT |
| 5422 ARIA 2 CAMERA BAG | Finished Goods | 4,200.36 | IN-TRANSIT |
| 5423 ARIA 3 CAMERA BAG | Finished Goods | 4,634.88 | IN-TRANSIT |
| 5426 ARIA 6 CAMERA BAG | Finished Goods | 1,530.90 | IN-TRANSIT |
| 5501 EXPLORER 1 CAMERA BG | Finished Goods | 1,360.68 | IN-TRANSIT |
| 5502 EXPLORER 2 CAMERA BG | Finished Goods | 1,600.38 | IN-TRANSIT |
| 5513 ADVENTURE ZOOM 3 | Finished Goods | 1,750.32 | IN-TRANSIT |
| 5514 ADVENTURE ZOOM 4 | Finished Goods | 440.64 | IN-TRANSIT |
| 5515 ADVENTURE ZOOM 5 | Finished Goods | 3,617.88 | IN-TRANSIT |
| 5550 ADVENTURE10 CMPTR BP | Finished Goods | 198.08 | IN-TRANSIT |
| 5561 EXPLORER 100 CAM.BAG | Finished Goods | 933.48 | IN-TRANSIT |
| 5585 EXPED 5X PH/LPTOP BP | Finished Goods | 7,434.00 | IN-TRANSIT |
| 5587 EXPED 7X PH/LPTOP BP | Finished Goods | 10,162.00 | IN-TRANSIT |
| 5592 BG WHLS SPDROLLER 2X | Finished Goods | 3,821.00 | IN-TRANSIT |
| 5602 SYSTEM 2 CAMERA BAG | Finished Goods | 981.18 | IN-TRANSIT |
| 5603 SYSTEM 3 CAMERA BAG | Finished Goods | 1,412.64 | IN-TRANSIT |
| 5606 SYSTEM 6 CAMERA BAG | Finished Goods | 6,419.88 | IN-TRANSIT |
| 5607 ULTRA PRO 7 CMRA BAG | Finished Goods | 1,150.72 | IN-TRANSIT |
| 5612 PRO 12 CAMERA BAG | Finished Goods | 9,882.64 | IN-TRANSIT |
| 5613 ULTRA PRO 13 CAM BAG | Finished Goods | 7,409.00 | IN-TRANSIT |
| 5625 PRO DIGITAL ZOOM 5 | Finished Goods | 1,891.08 | IN-TRANSIT |
| 5627 PRO DIGITAL ZOOM 7 | Finished Goods | 1,895.16 | IN-TRANSIT |
| 5630 PRO DIGITAL ZOOM 10 | Finished Goods | 2,815.80 | IN-TRANSIT |
| 5683 DIGITAL ZOOM 3 PACK | Finished Goods | 2,602.86 | IN-TRANSIT |
| 5684 DIGITAL ZOOM 4 PACK | Finished Goods | 1,609.52 | IN-TRANSIT |
| 5689 PRO CMPT DIG CAM BAG | Finished Goods | 902.88 | IN-TRANSIT |
| 5691 DIGITAL 1 CAMERA CSE | Finished Goods | 1,580.04 | IN-TRANSIT |
| 5692 DIGITAL 2 CAMERA CS | Finished Goods | 852.12 | IN-TRANSIT |
| 5720 ZUMA CMPCT CAMRA BAG | Finished Goods | 1,272.24 | IN-TRANSIT |
| 5722 ZUMA 2 PH/IPAD TR BG | Finished Goods | 1,505.28 | IN-TRANSIT |
| 5725 ZUMA 5 CAMERA/LT BAG | Finished Goods | 3,027.36 | IN-TRANSIT |
| 5727 ZUMA 7 PH/IPAD BKPK | Finished Goods | 8,388.00 | IN-TRANSIT |
| 5729 ZUMA 9 PH/IPAD BKPK | Finished Goods | 2,095.08 | IN-TRANSIT |
| 5732 ZUMA 32 PH/IPAD BAG | Finished Goods | 4,886.22 | IN-TRANSIT |
| 5765 VELOCITY 5X HIP PACK | Finished Goods | 2,445.60 | IN-TRANSIT |
| 5766 VELOCITY 6X SLING PK | Finished Goods | 3,170.21 | IN-TRANSIT |
| 5767 VELOCITY 7X SLING PK | Finished Goods | 7,766.24 | IN-TRANSIT |
| 5768 VELOCITY 8X SLING PK | Finished Goods | 9,481.02 | IN-TRANSIT |
| 5769 VELOCITY 9X SLING PK | Finished Goods | 3,830.09 | IN-TRANSIT |

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| | 5770 | VELOCITY 10X SLING P | Finished Goods | 1,431.36 | IN-TRANSIT |
| | 5776 | VELOCITY 6Z SLING PK | Finished Goods | 8,623.44 | IN-TRANSIT |
| | 5777 | VELOCITY 7Z SLING PK | Finished Goods | 7,962.12 | IN-TRANSIT |
| | 5778 | VELOCITY 8Z SLING PK | Finished Goods | 9,008.64 | IN-TRANSIT |
| | 5782 | EVOL MSGR 2 PH/LT BG | Finished Goods | 3,341.84 | IN-TRANSIT |
| | 5786 | EVOL 6 PH SLING BKPK | Finished Goods | 9,915.38 | IN-TRANSIT |
| | 5788 | EVOL 8 PH/LT SLNG BP | Finished Goods | 12,544.00 | IN-TRANSIT |
| | 5789 | EVOL 9 PH/LT SLNG BP | Finished Goods | 12,300.96 | IN-TRANSIT |
| | 5793 | EVOLUTION LENS BKPK | Finished Goods | 2,697.60 | IN-TRANSIT |
| | 5797 | EVOL SPD ROLLER BKPK | Finished Goods | 15,730.00 | IN-TRANSIT |
| | 5832 | APACHE 2 CAMERA BAG | Finished Goods | 10,432.80 | IN-TRANSIT |
| | 5834 | APACHE 4 CAMERA BAG | Finished Goods | 14,742.00 | IN-TRANSIT |
| | 5836 | APACHE 6 CAMERA BAG | Finished Goods | 17,236.80 | IN-TRANSIT |
| A110 | | CAMERA SHUTTLE-SMALL | Finished Goods | 1,587.12 | IN-TRANSIT |
| A116 | | CAMERA SHUTTLE-MED | Finished Goods | 1,585.08 | IN-TRANSIT |
| A120 | | ZIPSHOT QUIK REL KIT | Finished Goods | 11,089.92 | IN-TRANSIT |
| MBX5395 | | M.A.S. BELT - SMALL | Finished Goods | 421.74 | IN-TRANSIT |
| MBX5397 | | M.A.S. BELT - MED | Finished Goods | 454.68 | IN-TRANSIT |
| MX5341 | | MAS LENS CS PRO 50 | Finished Goods | 589.44 | IN-TRANSIT |
| MX5343 | | MAS LENS CS PRO 100 | Finished Goods | 598.08 | IN-TRANSIT |
| MX5347 | | MAS LENS CS PRO 200 | Finished Goods | 1,447.68 | IN-TRANSIT |
| MX5352 | | MAS RAINCOVER-MEDIUM | Finished Goods | 601.20 | IN-TRANSIT |
| MX5375 | | M.A.S. LENS CASE-MED | Finished Goods | 1,804.80 | IN-TRANSIT |
| MX5378 | | M.A.S. LENS CASE-LRG | Finished Goods | 2,898.00 | IN-TRANSIT |
| MX5380 | | MAS LENS CASE XL | Finished Goods | 1,779.84 | IN-TRANSIT |
| MX5383 | | MAS FLASH ACCY PKT-M | Finished Goods | 476.16 | IN-TRANSIT |
| MX5385 | | MAS FLSH ACC PKT-200 | Finished Goods | 1,058.00 | IN-TRANSIT |
| MX5388 | | M.A.S. FILTER BLT PK | Finished Goods | 2,414.16 | IN-TRANSIT |
| MX5398 | | WATER BTLE & CARRIER | Finished Goods | 699.84 | IN-TRANSIT |
| MXS5363 | | SAS FILTER WALLET | Finished Goods | 1,627.92 | IN-TRANSIT |
| MXS5368 | | SAS MEMORY WALLET 4 | Finished Goods | 633.60 | IN-TRANSIT |
| MXS5369 | | SAS MEMORY WALLET 8 | Finished Goods | 312.48 | IN-TRANSIT |
| N5051 | | LTHR MIRRLS CAM STRP | Finished Goods | 864.00 | IN-TRANSIT |
| N5055 Blk | | SA DIGITAL STP W/MP | Finished Goods | 639.36 | IN-TRANSIT |
| N5057 Blk | | NEO BMR DIG STP W/MP | Finished Goods | 1,584.00 | IN-TRANSIT |
| N5059 Blk | | LEA PAD DIG STP W/MP | Finished Goods | 1,401.60 | IN-TRANSIT |
| P123 | | PROMO JR NOTEBOOK | Finished Goods | 106.50 | IN-TRANSIT |
| P158 | | ZUMA PROMO BAG | Finished Goods | 3,050.64 | IN-TRANSIT |
| P161 | | JAZZ PROMO BAG | Finished Goods | 2,247.84 | IN-TRANSIT |
| S113 | | CAM-LOCK CINCH STRAP | Finished Goods | 385.92 | IN-TRANSIT |
| | 3325 | AERO ZOOM 25 | Finished Goods | 788.80 | Tai-Wah China |
| | 3330 | AERO ZOOM 30 | Finished Goods | 623.81 | Tai-Wah China |
| | 3336 | AERO 36 CAMERA BAG | Finished Goods | 158.40 | Tai-Wah China |
| | 3365 | AERO 65 VIDEO/PH BAG | Finished Goods | 1,987.49 | Tai-Wah China |
| | 3446 | RALLY 6 CAMERA BAG | Finished Goods | 1,163.48 | Tai-Wah China |
| | 3535 | EXPRESS 5 CAMERA BAG | Finished Goods | 167.62 | Tai-Wah China |
| | 3585 | EXPRESS 5 CMPACT ZIP | Finished Goods | 680.04 | Tai-Wah China |

In re: Tamrac, Inc.
Case No.  1:14-bk-10076-MT

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | |
|---|---|---|---|
| 5292 | T92 DIGITAL PHOTO BG | Finished Goods | 423.71 | Tai-Wah China |
| 5373 | TRAVEL PACK 73 PH BP | Finished Goods | 151.88 | Tai-Wah China |
| 5417 | EXPLORER 17 CAMRA BG | Finished Goods | 1,729.15 | Tai-Wah China |
| 5422 | ARIA 2 CAMERA BAG | Finished Goods | 1,296.00 | Tai-Wah China |
| 5549 | ADVENTURE 9 PH/CM BP | Finished Goods | 478.72 | Tai-Wah China |
| 5586 | EXPED 6X PH/LPTOP BP | Finished Goods | 5,280.00 | Tai-Wah China |
| 5587 | EXPED 7X PH/LPTOP BP | Finished Goods | 786.72 | Tai-Wah China |
| 5603 | SYSTEM 3 CAMERA BAG | Finished Goods | 8,371.44 | Tai-Wah China |
| 5606 | SYSTEM 6 CAMERA BAG | Finished Goods | 13,276.20 | Tai-Wah China |
| 5608 | PRO 8 CAMERA BAG | Finished Goods | 12,925.00 | Tai-Wah China |
| 5612 | PRO 12 CAMERA BAG | Finished Goods | 409.20 | Tai-Wah China |
| 5627 | PRO DIGITAL ZOOM 7 | Finished Goods | 647.46 | Tai-Wah China |
| 5688 | SUBCOMPACT DGTL CASE | Finished Goods | 165.89 | Tai-Wah China |
| 5689 | PRO CMPT DIG CAM BAG | Finished Goods | 1,304.16 | Tai-Wah China |
| 5777 | VELOCITY 7Z SLING PK | Finished Goods | 12,390.00 | Tai-Wah China |
| 5778 | VELOCITY 8Z SLING PK | Finished Goods | 11,040.00 | Tai-Wah China |
| 5788 | EVOL 8 PH/LT SLNG BP | Finished Goods | 27,874.00 | Tai-Wah China |
| 5789 | EVOL 9 PH/LT SLNG BP | Finished Goods | 22,880.00 | Tai-Wah China |
| 5797 | EVOL SPD ROLLER BKPK | Finished Goods | 515.75 | Tai-Wah China |
| 10100870695 | 1680D NYLON - KHAKI | Raw Materials | 86.00 | Chatsworth |
| 10100870762 | 1680D TRAVELER 100% NYLON BLK | Raw Materials | 8,429.00 | Chatsworth |
| 10100870763 | 1680D NYLON - BLUE | Raw Materials | 133.00 | Chatsworth |
| 10100870764 | 1680D NYLON - STEEL GRAY | Raw Materials | 264.00 | Chatsworth |
| 10100912005 | UNIVERSAL CAMO, CORDURA 1000D | Raw Materials | 798.00 | Chatsworth |
| 10100950001 | BLACK CORDURA RIPSTOP,500D | Raw Materials | 46,089.00 | Chatsworth |
| 10100950004 | NAVY CORDURA RIPSTOP, 500D | Raw Materials | 1,431.00 | Chatsworth |
| 10100950014 | STEEL GRY CORDURA RIPSTOP 500D | Raw Materials | 5,313.00 | Chatsworth |
| 10101880560 | TAN CORDURA, HW, 1-1/4 OZ.,60" | Raw Materials | 1,233.00 | Chatsworth |
| 10102042001 | BLACK BASKETWEAVE,420D,1OZ,60" | Raw Materials | 4,835.00 | Chatsworth |
| 10102042007 | SAGE BASKETWEAVE,420D,1OZ,60" | Raw Materials | 1,972.00 | Chatsworth |
| 10102665135 | 420D RIPSTOP PACKCLOTH BLK 58" | Raw Materials | 1,779.00 | Chatsworth |
| 10102670150 | BLACK PACK.,200X400D,3/4OZ,60" | Raw Materials | 78.00 | Chatsworth |
| 10102670170 | 420D IMPORTED PACKCLOTH-BLACK | Raw Materials | 887.00 | Chatsworth |
| 10102701605 | LOOP#352274,LOOP 244,7/16"LAM | Raw Materials | 2,335.00 | Chatsworth |
| 10102710602 | INTERLOK BLACK,1/4"FOAM,TRICOT | Raw Materials | 592.00 | Chatsworth |
| 10102710604 | INTERLOK BLACK,1/2"FOAM,TRICOT | Raw Materials | 311.00 | Chatsworth |
| 10102711603 | INTERLOK BLACK,3/8"FOAM,TRICOT | Raw Materials | 100.00 | Chatsworth |
| 10105010367 | 210D RIPSTOP NYLON PU COATING | Raw Materials | 1,973.00 | Chatsworth |
| 10105010368 | 200D DOUBLE WALLED RIPSTOP 60" | Raw Materials | 8,765.00 | Chatsworth |
| 10105010369 | 210D NYLON STEEL GRAY | Raw Materials | 115.00 | Chatsworth |
| 10106260364 | GRAY HUSKY TWILL,200D DWR,60" | Raw Materials | 7,298.00 | Chatsworth |
| 10130000100 | BLACK MESH,9820 SOFT,50" WIDE | Raw Materials | 110.00 | Chatsworth |
| 10130000110 | FOLIAGE GREEN MESH, 9820 SOFT | Raw Materials | 2,365.00 | Chatsworth |
| 10130000152 | BLACK NYLON NETTING,TC2, 60" | Raw Materials | 218.00 | Chatsworth |
| 10130000160 | BLACK NETTNG,100%POLY,TA97,60" | Raw Materials | 71.00 | Chatsworth |
| 10150000154 | VINYL/MESH,LAMINATED BLK 54" | Raw Materials | 4,868.00 | Chatsworth |
| 10150009963 | PVC VINYL MESH 54" WIDE | Raw Materials | 174.00 | Chatsworth |

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| 10151610175 | BLACK VINYL 58"-60" WIDE | Raw Materials | 79.00 | Chatsworth |
| 10151610180 | 18OZ VINYL POLY.BLK.#TXN18.61" | Raw Materials | 327.00 | Chatsworth |
| 10151610500 | 50OZ VINYL POLY.BLK.#L50KU-1-2 | Raw Materials | 76.00 | Chatsworth |
| 10155000140 | BLACK "TEC ALPHA" PVC, 54" | Raw Materials | 2,614.00 | Chatsworth |
| 10156000954 | CLEAR VINYL, .015 GAUGE, 54" | Raw Materials | 101.00 | Chatsworth |
| 10157000955 | BLACK CHAPS,VINYL, 54" WIDE | Raw Materials | 152.00 | Chatsworth |
| 10158090151 | PVC JT BLACK SUEDE 54" WIDE | Raw Materials | 271.00 | Chatsworth |
| 10158090155 | NON-SLIP VINYL - BLACK | Raw Materials | 183.00 | Chatsworth |
| 10159000063 | REBOUND .063,CS 141, 50" WIDE | Raw Materials | 1,056.00 | Chatsworth |
| 10159000110 | REBOUND .110,CS24750,50" WIDE | Raw Materials | 1,376.00 | Chatsworth |
| 10175013004 | CR100,W15,6.0MM,47"X120"BLUE | Raw Materials | 419.00 | Chatsworth |
| 10200880101 | STR.BIND.BALLISTIC,BLK,1-1/8 | Raw Materials | 104.00 | Chatsworth |
| 10200880102 | STR.BIND.BALLISTIC,BLK. 1-1/2" | Raw Materials | 32.00 | Chatsworth |
| 10200880704 | STR.BIND.1680D KHAKI,1-1/2 | Raw Materials | 67.00 | Chatsworth |
| 10200880705 | STR.BIND.CORDURA,CAMO 1" | Raw Materials | 37.00 | Chatsworth |
| 10200880710 | STR.BIND.CORDURA,CAMO 1-1/4" | Raw Materials | 137.00 | Chatsworth |
| 10201951099 | BIAS.CORDURA,1000D CAMO 3/4" | Raw Materials | 80.00 | Chatsworth |
| 10201951101 | BIAS.RIPCORD. 500D BLK 1-1/4" | Raw Materials | 52.00 | Chatsworth |
| 10201951102 | BIAS.RIPCORD. 500D BLK 1-1/2 | Raw Materials | 401.00 | Chatsworth |
| 10201951103 | STR.BIND.RIPSTP CORDURA BLK 1" | Raw Materials | 68.00 | Chatsworth |
| 10201951122 | BIAS.RIPCORD. 500D CHILI 1-1/2 | Raw Materials | 4.00 | Chatsworth |
| 10201951313 | BIAS, RIPCORD.STEEL GRY 1-1/2 | Raw Materials | 76.00 | Chatsworth |
| 10201951403 | BIAS, RIPCORD,500D,NAVY 1-1/2" | Raw Materials | 31.00 | Chatsworth |
| 10202665103 | BIAS.BIND.PACKRIP.420D.1-1/4" | Raw Materials | 556.00 | Chatsworth |
| 10202665105 | BIAS.BIND.PACKRIP.420D 1-1/2" | Raw Materials | 235.00 | Chatsworth |
| 10202670007 | BIAS,BIND.PACK.200/400D,BL.7/8 | Raw Materials | 296.00 | Chatsworth |
| 10202721110 | BIAS,OXFORD RIP,200D GRAY 7/8 | Raw Materials | 37.00 | Chatsworth |
| 10202721112 | BIAS,OXFORD RIP,200D GRY 1-1/8 | Raw Materials | 54.00 | Chatsworth |
| 10202721114 | BIAS,OXFORD RIP,200D GRAY 1" | Raw Materials | 79.00 | Chatsworth |
| 10202724102 | BIAS,BIND.PACK.200/400D.1-1/8" | Raw Materials | 318.00 | Chatsworth |
| 10202724105 | BIAS BIND.PACK 200D,BLK,1-1/2" | Raw Materials | 86.00 | Chatsworth |
| 10206260301 | BIAS.BIND.HUSKYTWILL.GRAY.1" | Raw Materials | 20.00 | Chatsworth |
| 10206260309 | BIAS.BIND.HUSKYTWILL.GRY 1-1/2 | Raw Materials | 17.00 | Chatsworth |
| 10270000001 | PIPING/WELTING,PLASTIC 3/32" | Raw Materials | 58.00 | Chatsworth |
| 10310140300 | 140SPE,3/8"V,1-3/8"X10-1/2,DIE | Raw Materials | 7.00 | Chatsworth |
| 10310149127 | 149HWE,1/8"V, 3-1/8" X 4-1/4" | Raw Materials | 1.00 | Chatsworth |
| 10310328009 | 328B,1/4"V,25" X 45-1/4,NOTCHD | Raw Materials | 4.00 | Chatsworth |
| 10310328060 | 328 G,1/4"V, 3" X 64" | Raw Materials | 6.00 | Chatsworth |
| 10310332040 | 332FB,1/4"V,19-3/4X367/8,DIECU | Raw Materials | 4.00 | Chatsworth |
| 10310332061 | 332GU,1/8"V,1"X50-1/2",DIE CUT | Raw Materials | 1.00 | Chatsworth |
| 10310342046 | 342FSE,1/4"V, 5-7/8" X 12-7/8" | Raw Materials | 2.00 | Chatsworth |
| 10310342056 | 342FSI,3/4"OPENCL,5-3/8X11-3/4 | Raw Materials | 1.00 | Chatsworth |
| 10310342125 | 342-4T,3/8"V,RND.USE 342-4DIE | Raw Materials | 1.00 | Chatsworth |
| 10310342219 | 342-4FI,3/4"OPENCL,USE 342-4DI | Raw Materials | 1.00 | Chatsworth |
| 10310342239 | 342-4FM,1/4"V,RND.USE 342-4DIE | Raw Materials | 1.00 | Chatsworth |
| 10310344006 | 344BE,1/4"V,3-1/8" X 7-7/8" | Raw Materials | 1.00 | Chatsworth |
| 10310344036 | 344BI,3/4"OPENCEL,3-1/8"X7-3/8 | Raw Materials | 1.00 | Chatsworth |

**In re: Tamrac, Inc.**
**Case No. 1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| 10310344046 | 344FSE,1/4"V,7-7/8" X 12-3/4" | Raw Materials | 2.00 | Chatsworth |
| 10310344056 | 344FSI,3/4"OPENCL,7-3/8X11-3/4 | Raw Materials | 1.00 | Chatsworth |
| 10310346006 | 346BE,1/4V,3-1/4X10-1/2,REV01 | Raw Materials | 1.00 | Chatsworth |
| 10310346036 | 346BI,3/4"OC,3-1/4X10,REV3/01 | Raw Materials | 2.00 | Chatsworth |
| 10310346046 | 346FSE,1/4V,10-1/2X14-1/4REV01 | Raw Materials | 4.00 | Chatsworth |
| 10310346056 | 346FSI,3/4OC,10X13-1/4,REV3/01 | Raw Materials | 6.00 | Chatsworth |
| 10310346125 | 346T,3/8V,5-1/4DIA.RND.REV3/01 | Raw Materials | 2.00 | Chatsworth |
| 10310346219 | 346FI,3/4OC,5-1/4DIA.RND.REV01 | Raw Materials | 1.00 | Chatsworth |
| 10310346239 | 346FM,1/4V,5-1/4 DIA.RND,REV01 | Raw Materials | 1.00 | Chatsworth |
| 10310467500 | 467DPE,1/4"V, 2-1/2" X 3-1/2" | Raw Materials | 14.00 | Chatsworth |
| 10310468065 | 468EGLT,1/4"V,3" X 15-3/8" | Raw Materials | 1.00 | Chatsworth |
| 10310468070 | 468BP,1/8"V,11"X15-1/2" NOTCH | Raw Materials | 3.00 | Chatsworth |
| 10310468510 | 468DHL,1/2"F-CELL,3-1/2X8-1/8 | Raw Materials | 2.00 | Chatsworth |
| 10310469040 | 469FB,3/8"V,11-3/8"X15" | Raw Materials | 12.00 | Chatsworth |
| 10310469060 | 469GB,3/8"V,3-7/8"X14-3/4" | Raw Materials | 2.00 | Chatsworth |
| 10310469066 | 469GS,3/8"V,4"X11-1/4",DIE CUT | Raw Materials | 2.00 | Chatsworth |
| 10310514001 | 514B,1/4"S,5-7/8"X6-3/8"DIE'01 | Raw Materials | 1.00 | Chatsworth |
| 10310514035 | 514F,1/4"S,5-1/4"X6-3/8"DIE'01 | Raw Materials | 1.00 | Chatsworth |
| 10310514060 | 514G,1/4"S,3"X15-3/4",DIE'01 | Raw Materials | 1.00 | Chatsworth |
| 10310514125 | 514T,1/4"S,4-7/8"X5-7/8"DIE'01 | Raw Materials | 1.00 | Chatsworth |
| 10310515001 | 515B,1/4" S, DIE CUT -1995 | Raw Materials | 1.00 | Chatsworth |
| 10310515060 | 515G,1/4" S, DIE CUT -1995 | Raw Materials | 4.00 | Chatsworth |
| 10310515125 | 515T,1/4" S, DIE CUT -1995 | Raw Materials | 2.00 | Chatsworth |
| 10310517001 | 517B,1/4" S, DIE CUT -1995 | Raw Materials | 1.00 | Chatsworth |
| 10310517035 | 517F,1/4" S, DIE CUT -1995 | Raw Materials | 3.00 | Chatsworth |
| 10310517060 | 517G,1/4" S, DIE CUT -1995 | Raw Materials | 3.00 | Chatsworth |
| 10310517125 | 517T,1/4" S, DIE CUT -1995 | Raw Materials | 1.00 | Chatsworth |
| 10310519001 | 519B 1/4S,8-1/4X10-3/4,DC,RV02 | Raw Materials | 1.00 | Chatsworth |
| 10310519003 | 519BIOC,1/2OC,8-1/4X10-3/4DCRV | Raw Materials | 1.00 | Chatsworth |
| 10310519035 | 519F,1/4S,9-5/8X10-1/2,DC,RV02 | Raw Materials | 2.00 | Chatsworth |
| 10310519037 | 519FIOC,1/2OC,9-5/8X10-1/2DCRV | Raw Materials | 4.00 | Chatsworth |
| 10310519060 | 519G,1/4S,3-3/4X26-1/2,DC,REV2 | Raw Materials | 3.00 | Chatsworth |
| 10310519125 | 519T 1/4S,6 7/8X8-3/8,DC,REV02 | Raw Materials | 1.00 | Chatsworth |
| 10310519133 | MIL519 FE,1/4"V,8-1/4"X11-3/8" | Raw Materials | 1.00 | Chatsworth |
| 10310519136 | MIL519 GE,1/4"V,4-5/8"X 27" DC | Raw Materials | 2.00 | Chatsworth |
| 10310519142 | MIL519 T,1/4"V,6-1/2"X 7-3/8DC | Raw Materials | 1.00 | Chatsworth |
| 10310519145 | MIL519FIOC,1/2"OC,8-1/4X11-3/8 | Raw Materials | 2.00 | Chatsworth |
| 10310519148 | MIL519GIOC,1/2"OC,4-5/8X27"DC | Raw Materials | 2.00 | Chatsworth |
| 10310519151 | MIL519BIOC,1/2"OC,7 X 11-1/2DC | Raw Materials | 1.00 | Chatsworth |
| 10310600040 | 600FB,1/4" S,4-1/4X5-1/4"NOTCH | Raw Materials | 1.00 | Chatsworth |
| 10310600060 | 600G,1/4" S,2-1/2"X15-7/8" | Raw Materials | 1.00 | Chatsworth |
| 10310600125 | 600T,1/4" S, 3" X 5-1/4" | Raw Materials | 1.00 | Chatsworth |
| 10310601040 | 601-2FB,1/4"V,NOTCHS,DIE CUT | Raw Materials | 1.00 | Chatsworth |
| 10310601060 | 601G,1/4"V, 2-3/4"X17-3/4" | Raw Materials | 1.00 | Chatsworth |
| 10310602060 | 602G,1/4"V, 5" X 17-3/4" | Raw Materials | 1.00 | Chatsworth |
| 10310602125 | 602T,1/4"V, DIE CUT | Raw Materials | 1.00 | Chatsworth |
| 10310603045 | 603FB,1/4"V,6-7/8X8-3/4",NOTCH | Raw Materials | 2.00 | Chatsworth |

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | |
|---|---|---|---|
| 10310603065 | 603G,1/4"V, 6" X 23-1/2" | Raw Materials | 2.00 | Chatsworth |
| 10310603126 | 603T,1/4"V, DIE CUT -1995 | Raw Materials | 1.00 | Chatsworth |
| 10310605520 | 605DCPE,1/4"V, 2-1/2"X 3-5/8" | Raw Materials | 1.00 | Chatsworth |
| 10310606040 | 604-6FB,3/8"V,7-1/4X10-1/4" | Raw Materials | 1.00 | Chatsworth |
| 10310606060 | 604-6G,3/8"V,5-3/4X25-3/4" | Raw Materials | 2.00 | Chatsworth |
| 10310606125 | 604-6T,3/8"V,DIE CUT - 1995 | Raw Materials | 2.00 | Chatsworth |
| 10310608041 | 608FB,3/8"V,7-3/4"X12-1/4,NOTC | Raw Materials | 21.00 | Chatsworth |
| 10310608066 | 608GB,3/8"V,6-1/2" X 12-3/4" | Raw Materials | 2.00 | Chatsworth |
| 10310608076 | 608GS,3/8"V,5-7/8" X 7-3/8" | Raw Materials | 1.00 | Chatsworth |
| 10310608126 | 608T,3/8"V, DIE CUT - 1995 | Raw Materials | 1.00 | Chatsworth |
| 10310610040 | 610FB,3/8V,8-5/8X14-3/4REV3/01 | Raw Materials | 3.00 | Chatsworth |
| 10310610050 | 610FPL,1/4"V,7-3/8"X14-7/8"NTC | Raw Materials | 4.00 | Chatsworth |
| 10310610066 | 610GB,3/8"V,6-3/8"X 15-3/8" | Raw Materials | 3.00 | Chatsworth |
| 10310610076 | 610GS,3/8V,5-7/8X8-1/4,REV3/01 | Raw Materials | 1.00 | Chatsworth |
| 10310610101 | 610SP,1/8"V, DIE CUT - 1995 | Raw Materials | 2.00 | Chatsworth |
| 10310610106 | 610SPF,1/8"V, DIE CUT - 1995 | Raw Materials | 1.00 | Chatsworth |
| 10310610126 | 610T,3/8"V, DIE CUT - 1995 | Raw Materials | 2.00 | Chatsworth |
| 10310610536 | 610DLB,1/2"F CELL DC 2006 | Raw Materials | 2.00 | Chatsworth |
| 10310612040 | 612-22FB,3/8"V,8-5/8"X14-1/4" | Raw Materials | 4.00 | Chatsworth |
| 10310612050 | 612-22FP,1/4" V, DIE CUT | Raw Materials | 2.00 | Chatsworth |
| 10310612065 | 612-22GB,3/8"V,7-1/4"X15-3/4" | Raw Materials | 7.00 | Chatsworth |
| 10310612100 | 612-22SP,1/8"V, DIE CUT | Raw Materials | 2.00 | Chatsworth |
| 10310612105 | 612 SPF,1/8"V, DIE CUT | Raw Materials | 2.00 | Chatsworth |
| 10310612125 | 612-22T,3/8"V, DIE CUT | Raw Materials | 2.00 | Chatsworth |
| 10310613002 | 613LPP,1/4V,10-1/8X15,N=1/4X4 | Raw Materials | 4.00 | Chatsworth |
| 10310613045 | 613FB,3/8V,10-1/4X14-1/2,N=1/2 | Raw Materials | 3.00 | Chatsworth |
| 10310613075 | 613GS,3/8"V,7-1/4"X9-7/8" | Raw Materials | 1.00 | Chatsworth |
| 10310613101 | 613SP,1/8"V,7-3/4"X10-3/4",DC | Raw Materials | 1.00 | Chatsworth |
| 10310613127 | 613RT,3/8"V,8-1/4"X14-3/4",DC | Raw Materials | 1.00 | Chatsworth |
| 10310613505 | 613DCL,3/8"V,3-1/2"X7-7/8" | Raw Materials | 2.00 | Chatsworth |
| 10310613535 | 613DLB,1/2 FC,7-1/2X7-7/8,DC, | Raw Materials | 1.00 | Chatsworth |
| 10310613545 | 613DP,3/8"V,2-1/2"X7-1/2" | Raw Materials | 1.00 | Chatsworth |
| 10310614002 | 614LPP,1/4V,10-1/2X17-5/8,N1\4 | Raw Materials | 2.00 | Chatsworth |
| 10310614040 | 614FB,3/8V,10-1/4X17,N=1/2 X2 | Raw Materials | 6.00 | Chatsworth |
| 10310614065 | 614GB,3/8"V,9-1/2"X18",REV3/01 | Raw Materials | 5.00 | Chatsworth |
| 10310614075 | 614GS,3/8V,8-1/2X9-7/8,REV3/01 | Raw Materials | 4.00 | Chatsworth |
| 10310614100 | 614SP,1/4V,7-7/8X12-1/4,DC,REV | Raw Materials | 1.00 | Chatsworth |
| 10310614125 | 614T,3/8V,9-1/4X17,DC,REV 3/01 | Raw Materials | 6.00 | Chatsworth |
| 10310614505 | 614DCL,3/8"V,2-7/8X7-7/8,REV01 | Raw Materials | 2.00 | Chatsworth |
| 10310614520 | 614DCS,3/8"V,2-5/8X3-1/2,REV01 | Raw Materials | 2.00 | Chatsworth |
| 10310614535 | 614DLB,1/2"FC,7-7/8X9-1/2 DC | Raw Materials | 2.00 | Chatsworth |
| 10310614545 | 614DP,3/8"V,2-1/2"X9",REV3/01 | Raw Materials | 2.00 | Chatsworth |
| 10310617040 | 617FB,3/8"V,10-1/4"X10-3/4" | Raw Materials | 2.00 | Chatsworth |
| 10310617125 | 617T,3/8V,5-5/8X10-1/2,N=1/4X4 | Raw Materials | 2.00 | Chatsworth |
| 10310617530 | 617DME,3/8FCELL,BLK3-1/2X7-1/2 | Raw Materials | 2.00 | Chatsworth |
| 10310617540 | 617DLE,3/8"F-CELL,BLK,5X7-1/2 | Raw Materials | 1.00 | Chatsworth |
| 10310619070 | 619BP,3/8"V,10-7/8X14-7/8 DC | Raw Materials | 4.00 | Chatsworth |

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| 10310619075 | 619GS,3/8"S,6"X10-3/4" | Raw Materials | 2.00 | Chatsworth |
| 10310619077 | 619GBT, 3/8"V, 6-1/2 X 13" | Raw Materials | 2.00 | Chatsworth |
| 10310619126 | 619TC,3/8S,6X12-3/4,N=1/4,4C | Raw Materials | 2.00 | Chatsworth |
| 10310619150 | 619BPUG,1/4"V, 1"X26-3/4" | Raw Materials | 1.00 | Chatsworth |
| 10310619180 | 619BPLGS,3/8"V,1-5/8"X 4-5/8" | Raw Materials | 1.00 | Chatsworth |
| 10310619520 | 619DS,3/8FCELL,BLK,2-1/2X7-1/2 | Raw Materials | 1.00 | Chatsworth |
| 10310619550 | 619DXL,3/8FCELL,BLK6-1/4X7-1/2 | Raw Materials | 1.00 | Chatsworth |
| 10310625127 | 625HW,1/8"V, 3-1/8" X 5-1/2" | Raw Materials | 4.00 | Chatsworth |
| 10310648035 | 648F,1/4"SENT,15-3/8X21-1/2,DC | Raw Materials | 30.00 | Chatsworth |
| 10310660040 | 660FB,3/8"V,8-1/2"X30",DIE CUT | Raw Materials | 7.00 | Chatsworth |
| 10310660118 | 660SH,3/8"V, 9" X 16" | Raw Materials | 2.00 | Chatsworth |
| 10310660119 | 660SW,3/8"V, 6-1/2" X 16" | Raw Materials | 3.00 | Chatsworth |
| 10310660157 | 660TL,1/4"V, 15-3/4" X 30" | Raw Materials | 6.00 | Chatsworth |
| 10310660159 | 660BW,1/4"V, 4" X 16" | Raw Materials | 20.00 | Chatsworth |
| 10310660165 | 660B,3/8"V, 16" X 27" | Raw Materials | 12.00 | Chatsworth |
| 10310661040 | 661FB,3/8"V,8-1/2"X36",DIE CUT | Raw Materials | 5.00 | Chatsworth |
| 10310662040 | 662FB,3/8"V,8-1/2"X43",DIE CUT | Raw Materials | 6.00 | Chatsworth |
| 10310662119 | 662SW,3/8"V,6-1/2"X17-1/4" | Raw Materials | 2.00 | Chatsworth |
| 10310662157 | 662TL,1/4"V, 17" X 43" | Raw Materials | 2.00 | Chatsworth |
| 10310662159 | 662BW,1/4"V, 4" X 17-1/4" | Raw Materials | 1.00 | Chatsworth |
| 10310678550 | 678H1/4,1/4"V,BLACK, 787H DIE | Raw Materials | 2.00 | Chatsworth |
| 10310678565 | 678H3/8,3/8"FCELL,BL.787H DIE | Raw Materials | 4.00 | Chatsworth |
| 10310678580 | 678DH1/4,1/4"S,6X15-3/4 | Raw Materials | 1.00 | Chatsworth |
| 10310683040 | 683FB,1/2"F CELL,14-7/8X30-1/2 | Raw Materials | 12.00 | Chatsworth |
| 10310683075 | 683GS,1/2"F CELL,8-1/4"X14-7/8 | Raw Materials | 4.00 | Chatsworth |
| 10310683076 | 683GL,1/2"F CELL,8-1/4"X26-3/4 | Raw Materials | 7.00 | Chatsworth |
| 10310683081 | 683GSW,1/2"FCELL,8-1/4"X12-1/4 | Raw Materials | 4.00 | Chatsworth |
| 10310683125 | 683T,3/8"V,11-1/4X30-1/2, DIE | Raw Materials | 7.00 | Chatsworth |
| 10310683525 | 683D,1/4"V,8-1/4" X 10" | Raw Materials | 2.00 | Chatsworth |
| 10310683545 | 683DTH,1/2"F CELL, 3" X 8-1/4" | Raw Materials | 1.00 | Chatsworth |
| 10310684030 | 684FC,1/8"V,42-3/4"X69 DIE CUT | Raw Materials | 13.00 | Chatsworth |
| 10310684040 | 684FB,1/2"F CELL,15-3/8X36-3/4 | Raw Materials | 4.00 | Chatsworth |
| 10310684075 | 684GS,1/2"F CELL,8-1/4"X15-3/8 | Raw Materials | 2.00 | Chatsworth |
| 10310684076 | 684GL,1/2"F CELL,8-1/4X32-3/4 | Raw Materials | 9.00 | Chatsworth |
| 10310684081 | 684GSW,1/2"FCELL,8-1/4"X12-7/8 | Raw Materials | 1.00 | Chatsworth |
| 10310691035 | 691FPGL,1/8"V,1-1/2"X 6" | Raw Materials | 1.00 | Chatsworth |
| 10310691037 | 691-2BFUP,1/8"V,2-3/8"X 8-5/8 | Raw Materials | 1.00 | Chatsworth |
| 10310691050 | 691FP,1/4"V,12-7/8"X 14-3/8" | Raw Materials | 3.00 | Chatsworth |
| 10310691062 | 691-2 GB,1/8"V,6-3/4"X 11" | Raw Materials | 1.00 | Chatsworth |
| 10310691066 | 691GTS,1/8"V,6-13/16"X46-7/16" | Raw Materials | 1.00 | Chatsworth |
| 10310692030 | 692FE, 1/4"V,13" X 18-7/8"DC | Raw Materials | 3.00 | Chatsworth |
| 10310692050 | 692FP,1/4"V,12-7/8" X 17-1/4" | Raw Materials | 2.00 | Chatsworth |
| 10310692053 | 692BFE,1/4"V,15" X 18" DC | Raw Materials | 1.00 | Chatsworth |
| 10310694013 | 694DPM, 3/8"V, 3" X 3-7/8" | Raw Materials | 1.00 | Chatsworth |
| 10310694016 | 694DPL, 3/8"V, 3" X 5-7/8" | Raw Materials | 1.00 | Chatsworth |
| 10310694030 | 694FL,1/4"V,12-5/8"X23-1/2",DC | Raw Materials | 4.00 | Chatsworth |
| 10310694066 | 694GB,1/8"V,9-1/2"X10-1/4" | Raw Materials | 1.00 | Chatsworth |

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | |
|---|---|---|---|
| 10310694068 694BFE,1/4"V,15"X23-1/8" | Raw Materials | 6.00 | Chatsworth |
| 10310694076 694GTS,1/8"V,9-1/2"X62-1/2" | Raw Materials | 3.00 | Chatsworth |
| 10310694105 694FPL,1/4"V,12-3/8"X17-1/4" | Raw Materials | 1.00 | Chatsworth |
| 10310697051 697FPGL,1/8"V,1-5/8" X 29" | Raw Materials | 1.00 | Chatsworth |
| 10310697053 697GB,1/8"V, 7-7/8"X12-1/2" DC | Raw Materials | 2.00 | Chatsworth |
| 10310697055 697DHL, 1/4"V, 3"X 5-5/8" | Raw Materials | 1.00 | Chatsworth |
| 10310697059 697BEE,1/4"V,9-5/8"X 10-1/2"DC | Raw Materials | 2.00 | Chatsworth |
| 10310697106 697FP,1/4"V, 13"X 15-7/8" DC | Raw Materials | 4.00 | Chatsworth |
| 10310697112 697GBSWG,3/8"V,1-3/4"X 3-13/16 | Raw Materials | 1.00 | Chatsworth |
| 10310697114 697DS,3/8"V,3-1/8"X 5-5/8" | Raw Materials | 5.00 | Chatsworth |
| 10310697116 697EGUE, 3/8"V,5-1/4" X 9" | Raw Materials | 2.00 | Chatsworth |
| 10310697118 697EGS,3/8"V,5-3/8"X 19-1/2"DC | Raw Materials | 4.00 | Chatsworth |
| 10310697120 697GBL,3/8"V,12-3/4 X 24-1/2DC | Raw Materials | 9.00 | Chatsworth |
| 10310697122 697F,3/8"V,13"X 17-7/8" DC | Raw Materials | 6.00 | Chatsworth |
| 10310697124 697BP,1/2"FCELL,8"X12-1/2" DC | Raw Materials | 4.00 | Chatsworth |
| 10310697126 697BEI,1/2"FCELL,9-5/8"X10-1/2 | Raw Materials | 3.00 | Chatsworth |
| 10310698112 698GB 1/8"V, 8-1/4"X12-5/8" | Raw Materials | 1.00 | Chatsworth |
| 10310698116 698DHM 1/4"V, 5-5/8" X 11" | Raw Materials | 4.00 | Chatsworth |
| 10310698118 698BEE 1/4"V, 10-1/2" X 12 | Raw Materials | 4.00 | Chatsworth |
| 10310698120 698FP 1/4"V, 12-1/2" X 16-5/8" | Raw Materials | 5.00 | Chatsworth |
| 10310698122 698EGU 3/8"V, 5-1/2" X 9" | Raw Materials | 1.00 | Chatsworth |
| 10310698124 698EGS 3/8"V,5-1/2" X 21-1/2" | Raw Materials | 1.00 | Chatsworth |
| 10310698126 698F 3/8"V, 13" X 20" | Raw Materials | 3.00 | Chatsworth |
| 10310698128 698GBL 3/8"V, 13-1/8" X 27-1/8 | Raw Materials | 2.00 | Chatsworth |
| 10310698130 698BP 1/2"V, 10-1/4" X 12-1/2" | Raw Materials | 2.00 | Chatsworth |
| 10310698132 698BEI 1/2"FCELL, 10-1/2" X 12 | Raw Materials | 2.00 | Chatsworth |
| 10310702900 702EHW,1/8"V, 2-3/4" X 3-1/8" | Raw Materials | 2.00 | Chatsworth |
| 10310704041 704F,1/4"V, DIE CUT - 1995 | Raw Materials | 1.00 | Chatsworth |
| 10310704042 704B,1/4"V, DIE CUT - 1995 | Raw Materials | 1.00 | Chatsworth |
| 10310704061 704G,1/4"V, DIE CUT -1995 | Raw Materials | 3.00 | Chatsworth |
| 10310704126 704T,1/4"V, DIE CUT - 1995 | Raw Materials | 5.00 | Chatsworth |
| 10310706041 706FB,3/8"V, DIE CUT - 1995 | Raw Materials | 4.00 | Chatsworth |
| 10310706042 706T,3/8"V, DIE CUT - 1995 | Raw Materials | 1.00 | Chatsworth |
| 10310706062 706G,3/8"V, DIE CUT - 1995 | Raw Materials | 1.00 | Chatsworth |
| 10310709006 709BD,3/8"V,DIE CUT - 1995 | Raw Materials | 1.00 | Chatsworth |
| 10310709040 709F,3/8"V,8-1/4"X12-3/8,NOTCH | Raw Materials | 3.00 | Chatsworth |
| 10310709041 709B,3/8"V, DIE CUT - 1995 | Raw Materials | 2.00 | Chatsworth |
| 10310709066 709GB,3/8"V,6-1/4" X 12-3/8" | Raw Materials | 2.00 | Chatsworth |
| 10310709076 709GS,3/8"V, DIE CUT - 1995 | Raw Materials | 5.00 | Chatsworth |
| 10310709101 709SP,1/8"V, DIE CUT - 1995 | Raw Materials | 1.00 | Chatsworth |
| 10310709125 709T,3/8"V, DIE CUT - 1995 | Raw Materials | 3.00 | Chatsworth |
| 10310709501 613DC,3/8"V,  2-5/8" X 3-1/2" | Raw Materials | 1.00 | Chatsworth |
| 10310709536 709DLB,1/2"F CELL DC - 1995 | Raw Materials | 2.00 | Chatsworth |
| 10310750065 750LGB,3/8"V, 6-1/8" X 11-1/4" | Raw Materials | 2.00 | Chatsworth |
| 10310750067 750LGS,3/8"V, 5-3/4" X 7-1/4" | Raw Materials | 1.00 | Chatsworth |
| 10310750068 750LF,3/8"V,7-1/4" X 10-3/4" | Raw Materials | 3.00 | Chatsworth |
| 10310750069 750LB,3/8"V,7-7/8" X 10-3/4" | Raw Materials | 5.00 | Chatsworth |

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| 10310752065 | 752EGBU,3/8"V,6-7/8"X13-1/4" | Raw Materials | 1.00 | Chatsworth |
| 10310752072 | 752LGS,3/8V,6-1/2X8-3/4,REV'01 | Raw Materials | 1.00 | Chatsworth |
| 10310752090 | 752LF,3/8V,8-3/4X12-3/4,REV'01 | Raw Materials | 2.00 | Chatsworth |
| 10310752096 | 752LB,3/8V,9-3/8X12-3/4,REV'01 | Raw Materials | 3.00 | Chatsworth |
| 10310752136 | 752UB,1/8V,7-1/4X13-1/2,N4,REV | Raw Materials | 1.00 | Chatsworth |
| 10310757075 | 757GS,3/8V,5-1/2X10-1/4,REV'01 | Raw Materials | 2.00 | Chatsworth |
| 10310757110 | 757SPFB,1/4"V,4-1/2X9-1/8DC'91 | Raw Materials | 4.00 | Chatsworth |
| 10310757115 | 757SPG,1/4"V,1-3/4" X 16-3/4" | Raw Materials | 1.00 | Chatsworth |
| 10310757185 | 757LCGB,3/8"V,5-3/4"X11" | Raw Materials | 2.00 | Chatsworth |
| 10310759025 | 759BPGS, 3/8" V, 1-3/4"X 6" | Raw Materials | 1.00 | Chatsworth |
| 10310759040 | 759F,3/8"V,11X14 3/8,DIE CUT02 | Raw Materials | 3.00 | Chatsworth |
| 10310759045 | 759B,3/8"V,11-5/8X14-3/8,DIE | Raw Materials | 2.00 | Chatsworth |
| 10310759060 | 759GLE,1/8"V,6"X11"DC,REV 2/01 | Raw Materials | 1.00 | Chatsworth |
| 10310759069 | 759GLI,3/8"V,6"X11"DC,REV 2/01 | Raw Materials | 1.00 | Chatsworth |
| 10310759070 | 759GU,3/8V,5-3/8X38-1/4,REV'02 | Raw Materials | 10.00 | Chatsworth |
| 10310759075 | 759BPI,3/8"V,10-7/8X15-1/4,DIE | Raw Materials | 3.00 | Chatsworth |
| 10310759523 | 759HOC,3/8OC,2-1/4X20-7/8,DC | Raw Materials | 7.00 | Chatsworth |
| 10310759525 | 759H3/8,3/8"V,BLACK,DIE759H1/4 | Raw Materials | 1.00 | Chatsworth |
| 10310759540 | 759DS,3/8"S,2-3/4X5-3/4REV2/01 | Raw Materials | 2.00 | Chatsworth |
| 10310759550 | 759BPWF,1/4V,DC,2-1/4X25-3/8" | Raw Materials | 2.00 | Chatsworth |
| 10310759560 | 759DHL,1/4S,5-3/4X10-3/4REV'02 | Raw Materials | 2.00 | Chatsworth |
| 10310767030 | 767FB,3/8"V,9-5/8X14-3/4,DIE94 | Raw Materials | 1.00 | Chatsworth |
| 10310767043 | 767WB,3/8"V,BLK.3-3/8X8-1/2,DI | Raw Materials | 1.00 | Chatsworth |
| 10310767046 | 767WBOC,3/8"OC,3-3/8X8-1/2,DIE | Raw Materials | 1.00 | Chatsworth |
| 10310767048 | 767EFPGL,1/8"V,1-1/2"X20-3/4" | Raw Materials | 1.00 | Chatsworth |
| 10310767148 | 767EGU,3/8"V,4-3/4X36,REV3/01 | Raw Materials | 6.00 | Chatsworth |
| 10310767560 | 767EH,3/8"V,2-7/8X16-1/2, DIE | Raw Materials | 1.00 | Chatsworth |
| 10310767566 | 767EHOC,3/8"OC,2-7/8X16-1/2,DI | Raw Materials | 1.00 | Chatsworth |
| 10310767580 | 767 DH, 1/4" S, 6" X 10-1/4" | Raw Materials | 2.00 | Chatsworth |
| 10310776040 | SPX777FB,1/4V5-1/8X12-3/4 DC/R | Raw Materials | 1.00 | Chatsworth |
| 10310776060 | SPX777GL,1/4"V,2-1/4X19-3/4REV | Raw Materials | 1.00 | Chatsworth |
| 10310777030 | 777 FB,3/8"V,DIE CUT -1993 | Raw Materials | 5.00 | Chatsworth |
| 10310777040 | 777G,3/8V,4-3/4X39-1/4,REV3/01 | Raw Materials | 5.00 | Chatsworth |
| 10310786040 | SPX787FB,1/4V5-1/8X15-3/4 DC/R | Raw Materials | 1.00 | Chatsworth |
| 10310786060 | SPX787GL,1/4V,2-1/4X22-3/4 REV | Raw Materials | 3.00 | Chatsworth |
| 10310787030 | 787 FB, 3/8"V,10"X21",DIE CUT | Raw Materials | 6.00 | Chatsworth |
| 10310787040 | 787G,3/8V,4-3/4X47-1/2,REV3/01 | Raw Materials | 9.00 | Chatsworth |
| 10310787045 | 787EHB,3/8"V,4-3/4X9-5/8,DIE | Raw Materials | 4.00 | Chatsworth |
| 10310787048 | 787EGLL,1/8"V,7-3/4X10-1/4,DIE | Raw Materials | 1.00 | Chatsworth |
| 10310787080 | 787EGLU,3/8"V,5-3/4X9-3/4,DIE | Raw Materials | 1.00 | Chatsworth |
| 10310787520 | 787 DCS,3/8"S,2-3/4"X 6" | Raw Materials | 2.00 | Chatsworth |
| 10310787565 | 787EHS,3/8"V,2-7/8X18-5/8,DIE | Raw Materials | 1.00 | Chatsworth |
| 10310787590 | 787 HBP,3/4"OPEN CELL DIE CUT | Raw Materials | 1.00 | Chatsworth |
| 10310826040 | 826FB,1/4"V,8" X 9" NOTCHED | Raw Materials | 2.00 | Chatsworth |
| 10310826065 | 826GB,3/8"V,6-3/8" X 9" | Raw Materials | 4.00 | Chatsworth |
| 10310826075 | 826GS,1/4"V,5-7/8" X 7-5/8" | Raw Materials | 2.00 | Chatsworth |
| 10310828040 | 828FB,1/4"V,7-7/8"X11-1/2",NTC | Raw Materials | 2.00 | Chatsworth |

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| 10310828060 | 828GS,1/4"V,5-7/8"X7-7/8" | Raw Materials | 4.00 | Chatsworth |
| 10310828065 | 828GB,3/8"V,6-3/8" X 11-3/4" | Raw Materials | 11.00 | Chatsworth |
| 10310972001 | 972GBI,3/8"V,4-3/8"X9-1/2" | Raw Materials | 1.00 | Chatsworth |
| 10310972125 | 972T,3/8V,4-7/8X9-1/2DC,REV'01 | Raw Materials | 2.00 | Chatsworth |
| 10310972525 | 972D,1/4"V,3-5/8X4,REV 1/01 | Raw Materials | 1.00 | Chatsworth |
| 10310974040 | 974FB,3/8"V,6-3/4X12-1/4N2=1/2 | Raw Materials | 2.00 | Chatsworth |
| 10310974042 | 974FBI,1/2"OC,6-1/2X12,N2=1/2 | Raw Materials | 2.00 | Chatsworth |
| 10310974065 | 974 GB,3/8"V,5-1/2"X12-5/8" | Raw Materials | 3.00 | Chatsworth |
| 10310974125 | 974T,3/8"V,5-1/2X12-1/4,DC | Raw Materials | 3.00 | Chatsworth |
| 10310976040 | 976FB,3/8"S,7-7/8X13-3/4,N=2BC | Raw Materials | 3.00 | Chatsworth |
| 10310976045 | 976FBI,1/2"OC,7-5/8X13-1/2,N=2 | Raw Materials | 1.00 | Chatsworth |
| 10310976065 | 976 GB,3/8"S , 5" X 14-1/4" | Raw Materials | 1.00 | Chatsworth |
| 10310976075 | 976 GS,3/8"S ,4-3/8"X7-7/8" | Raw Materials | 1.00 | Chatsworth |
| 10310976125 | 976 T, 3/8"S , DIE CUT | Raw Materials | 2.00 | Chatsworth |
| 10310976525 | 976D,3/8"V,4"X6",REV 02/01 | Raw Materials | 1.00 | Chatsworth |
| 10310979040 | 979FE,3/8"V,8X15-3/8,N=1/2,2C | Raw Materials | 3.00 | Chatsworth |
| 10310979042 | 979FI,1/2"OC,8X15-3/8,N=1/2,2C | Raw Materials | 5.00 | Chatsworth |
| 10310979045 | 979B,3/8V,8-1/4X15-7/8,N=1/2X2 | Raw Materials | 9.00 | Chatsworth |
| 10310979050 | 979FP,1/4",7-1/8X16-1/4,DC | Raw Materials | 1.00 | Chatsworth |
| 10310979065 | 979GB,3/8"V,7-1/4X16-1/2 | Raw Materials | 1.00 | Chatsworth |
| 10310979125 | 979T,3/8"V,7-3/8X16,DC | Raw Materials | 4.00 | Chatsworth |
| 10310979530 | 979DM,3/8"V,4X4-5/8 | Raw Materials | 1.00 | Chatsworth |
| 10310979540 | 979LD,3/8"V,4-3/4X16,DC | Raw Materials | 3.00 | Chatsworth |
| 10310979545 | 979LDOC,1/2"OC,4-3/4X16,DC | Raw Materials | 2.00 | Chatsworth |
| 10311947001 | 1947F,3/8"V,13-1/4" X 17-1/4" | Raw Materials | 1.00 | Chatsworth |
| 10311947020 | 1947B,3/8"V,14-3/4" X 17-1/4" | Raw Materials | 19.00 | Chatsworth |
| 10311947065 | 1947GB,1/2"S,7-1/2" X 17-1/2" | Raw Materials | 7.00 | Chatsworth |
| 10311947070 | 1947GS,3/8V, 7" X 13-1/4" | Raw Materials | 6.00 | Chatsworth |
| 10311947125 | 1947T,3/8"V,6-7/8"X17-1/4,NTCH | Raw Materials | 1.00 | Chatsworth |
| 10312204126 | 2204FT,3/8"S,4-1/8X13-1/8NOTCH | Raw Materials | 9.00 | Chatsworth |
| 10312248100 | 2248EP,3/8"S, 7" X 7" | Raw Materials | 1.00 | Chatsworth |
| 10312248120 | 2248EPS,3/8"S,2X3-1/2,DIE CUT | Raw Materials | 2.00 | Chatsworth |
| 10312248565 | 2248DB,1/2"FCELL,2" X 6-1/2" | Raw Materials | 1.00 | Chatsworth |
| 10312249035 | 2249F(OC),1/2"O.CELL,9-1/4X22D | Raw Materials | 4.00 | Chatsworth |
| 10312249040 | 2249B,3/8"S,9-1/4"X22" DIE | Raw Materials | 5.00 | Chatsworth |
| 10312249045 | 2249B(OC),1/2"O.CELL,9-1/4X22D | Raw Materials | 5.00 | Chatsworth |
| 10312249070 | 2249FP,3/8"S,9-1/2X22-1/2 DIE | Raw Materials | 5.00 | Chatsworth |
| 10312249071 | 2249FLP,1/4"V,4-7/8X12-5/8,DIE | Raw Materials | 2.00 | Chatsworth |
| 10312249075 | 2249FLPGL,1/4"V,1-3/4X17-1/2" | Raw Materials | 1.00 | Chatsworth |
| 10312249080 | 2249GU,3/8"S,2-5/8X39-7/8 DIE | Raw Materials | 2.00 | Chatsworth |
| 10312249520 | 2249LDB,1/2"F.CELL,2"X5-1/2" | Raw Materials | 1.00 | Chatsworth |
| 10312250065 | 2250GB,1/2"FCELL,6-1/2X22,DIE | Raw Materials | 7.00 | Chatsworth |
| 10312250075 | 2250FPGL,3/8"S, 2" X 23" | Raw Materials | 2.00 | Chatsworth |
| 10312486525 | 2486 D,3/8"S, 8-1/4" X 13-1/8" | Raw Materials | 4.00 | Chatsworth |
| 10312686040 | 2686FB,3/8"S,11-1/8X13-3/8,NTC | Raw Materials | 5.00 | Chatsworth |
| 10312686065 | 2686GBU,1/4"V, 3-3/4" X 13" | Raw Materials | 2.00 | Chatsworth |
| 10315001040 | 15001FB,1/4"V,12-3/8"X14",DIE | Raw Materials | 4.00 | Chatsworth |

**In re: Tamrac, Inc.**
**Case No. 1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| 10315001066 | 15001BE,1/8"V,4-1/4"X14-1/4" | Raw Materials | 4.00 | Chatsworth |
| 10315001501 | 15001CDB,1/8"V,9-3/8"X16-3/4" | Raw Materials | 4.00 | Chatsworth |
| 10315003001 | 15003B,3/8V",10-1/8X13-1/2,N4 | Raw Materials | 4.00 | Chatsworth |
| 10315003040 | 15003F,1/4"V,10-3/8X13-3/4,N-4 | Raw Materials | 5.00 | Chatsworth |
| 10315003148 | 15003GU,1/8"V,2"X37-3/4" | Raw Materials | 1.00 | Chatsworth |
| 10315003900 | 15003THE,1/8"V,1-1/2"X19-1/2" | Raw Materials | 1.00 | Chatsworth |
| 10315004005 | 15004BD 1/8"V 8"X13-1/4"SC | Raw Materials | 3.00 | Chatsworth |
| 10315004040 | 15004FB 1/8"V 8-7/8X13-5/8NOTC | Raw Materials | 1.00 | Chatsworth |
| 10315004060 | 15004GBE 1/8"V 3-7/8"X12-1/2"S | Raw Materials | 1.00 | Chatsworth |
| 10315004066 | 15004GBI 1/4"V 3-7/8X12-1/2"S | Raw Materials | 2.00 | Chatsworth |
| 10315005001 | 15005LBP,1/4"V,10-5/8X14-7/8N4 | Raw Materials | 5.00 | Chatsworth |
| 10315005040 | 15005FB,1/4"V,11-1/4X14-3/4,N4 | Raw Materials | 3.00 | Chatsworth |
| 10315005060 | 15005GBI,1/4"V,2-3/4X11-3/4 | Raw Materials | 1.00 | Chatsworth |
| 10315005066 | 15005GBE,1/8"V,2-3/4X11-3/4 | Raw Materials | 1.00 | Chatsworth |
| 10315005075 | 15005EBPGT,1/4"V,3X14-1/4 | Raw Materials | 1.00 | Chatsworth |
| 10315005148 | 15005GU,3/8"V,2-1/4X41 | Raw Materials | 6.00 | Chatsworth |
| 10315005501 | 15005D,3/8"V,2"X10-3/4" | Raw Materials | 1.00 | Chatsworth |
| 10315006070 | 15006BP 1/8"V 10-1/2X13-3/4 N4 | Raw Materials | 4.00 | Chatsworth |
| 10315006201 | 15006BPGU 1/4"V 3"X13"SC | Raw Materials | 4.00 | Chatsworth |
| 10315007040 | 15007F/B 3/8"V 10-7/8"X15-1/4S | Raw Materials | 9.00 | Chatsworth |
| 10315007066 | 15007GBOI 3/8"V 3-3/8"X15-1/4" | Raw Materials | 4.00 | Chatsworth |
| 10315007075 | 15007GS 3/8"V 3-5/8"X10-5/8"S | Raw Materials | 1.00 | Chatsworth |
| 10315007120 | 15007THW 1/8"V 3-1/8"X5-1/2"S | Raw Materials | 1.00 | Chatsworth |
| 10315007530 | 15007D 1/4"V 8-3/8"X14-3/4"S | Raw Materials | 2.00 | Chatsworth |
| 10315007531 | 15007DFI 1/8"V 7-7/8"X15-1/4"S | Raw Materials | 4.00 | Chatsworth |
| 10315008001 | 15008B 3/8"V 13"X14-1/2"DIE | Raw Materials | 11.00 | Chatsworth |
| 10315008011 | 15008F 1/4"V 12-7/8"X15-1/4"DC | Raw Materials | 125.00 | Chatsworth |
| 10315008060 | 15008MGLI 1/4"V 2-5/8"X19-7/8" | Raw Materials | 7.00 | Chatsworth |
| 10315008061 | 15008MGLO 1/8"V 2-3/4"X20"SC | Raw Materials | 5.00 | Chatsworth |
| 10315008127 | 15008HW 1/8"V 2-3/8"X3-7/8"SC | Raw Materials | 1.00 | Chatsworth |
| 10315008148 | 15008MGU  1/4"V 1-7/8"X33-1/2" | Raw Materials | 8.00 | Chatsworth |
| 10315008580 | 15008H 3/8"V 2-3/4"X15-1/2"DC | Raw Materials | 25.00 | Chatsworth |
| 10315009001 | 15009B 3/8"V 12-1/2"X14-5/8"DC | Raw Materials | 3.00 | Chatsworth |
| 10315009060 | 15009GLE 1/8"V 4"X19-5/8"DIECT | Raw Materials | 2.00 | Chatsworth |
| 10315009061 | 15009GU 1/4"V 3-1/8"X33-1/2"SC | Raw Materials | 2.00 | Chatsworth |
| 10315009062 | 15009GLI 1/4"V 4-1/8"X19-5/8DC | Raw Materials | 3.00 | Chatsworth |
| 10315009520 | 15009H 3/8"V 1-7/8"X14-1/4"DC | Raw Materials | 2.00 | Chatsworth |
| 10316002060 | 16002FGB,1/4"V,2-3/8"X13" | Raw Materials | 1.00 | Chatsworth |
| 10316002063 | 16002MGBI,1/4"V,3-3/4"X16" | Raw Materials | 1.00 | Chatsworth |
| 10316003040 | 16003FB,1/4"V,13X19-1/4,N4,1/2 | Raw Materials | 4.00 | Chatsworth |
| 10316003060 | 16003GLB,1/8"V,7"X8-1/2" | Raw Materials | 1.00 | Chatsworth |
| 10320045120 | N-45SPE,1/8"V(YELLOW)1-1/4X11" | Raw Materials | 52.00 | Chatsworth |
| 10320046120 | N-46SP,1/8"V,1-1/8X11-3/8,DIE | Raw Materials | 1.00 | Chatsworth |
| 10320428120 | COL-SPE,3/8"V, DIE CUT - 1993 | Raw Materials | 12.00 | Chatsworth |
| 10320462120 | 462SPFE,3/8"V,1-3/4X11-1/8DIE | Raw Materials | 5.00 | Chatsworth |
| 10320601525 | 601 DCE, 1/4"V, 3" X 4-1/8" | Raw Materials | 1.00 | Chatsworth |
| 10320602525 | 602 DCPE, 1/4"V, 4-1/8"X 5" | Raw Materials | 1.00 | Chatsworth |

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| 10320603525 | 603DLBE, 1/2"FCELL,DC 2005 | Raw Materials | 1.00 | Chatsworth |
| 10320603530 | 603DLBGE, 1/4" V, DC 2005 | Raw Materials | 1.00 | Chatsworth |
| 10320604501 | 604 DCEE, 3/8"V, 2-3/4"X2-3/4" | Raw Materials | 1.00 | Chatsworth |
| 10320606120 | 606 SPE, 3/8"V, 1-3/4"X10-3/4" | Raw Materials | 3.00 | Chatsworth |
| 10320606125 | 2227-76SPE,3/8"V,2-1/4"X12-1/4 | Raw Materials | 2.00 | Chatsworth |
| 10320606535 | 604DLBE,1/2"S,LEICA - 1995 | Raw Materials | 20.00 | Chatsworth |
| 10360558702 | MIL5587 GLE,1/8"V,8-1/8X11-1/4 | Raw Materials | 1.00 | Chatsworth |
| 10360558704 | MIL5587 DHM,1/4"V,5-1/2"X9-1/8 | Raw Materials | 1.00 | Chatsworth |
| 10360558714 | MIL5587 FP,1/4"V, DIE CUT | Raw Materials | 1.00 | Chatsworth |
| 10360558722 | MIL5587 HPT,3/8"V, DIE CUT | Raw Materials | 2.00 | Chatsworth |
| 10360558724 | MIL5587 DSNV,3/8"V, 3"X 5-1/2" | Raw Materials | 1.00 | Chatsworth |
| 10360558726 | MIL5587 GLI,3/8"V, 6"X 10-1/2" | Raw Materials | 1.00 | Chatsworth |
| 10360558728 | MIL5587 B, 3/8"V, DIE CUT | Raw Materials | 18.00 | Chatsworth |
| 10360558732 | MIL5587 DC,3/8"V,3-1/4"X 5-1/2 | Raw Materials | 1.00 | Chatsworth |
| 10360558734 | MIL5587 EFP,3/8"V,1-3/4"X 11" | Raw Materials | 1.00 | Chatsworth |
| 10360558736 | MIL5587 F, 3/8"V, DIE CUT | Raw Materials | 2.00 | Chatsworth |
| 10360558740 | MIL5587 BCE,1/2"OC, DIE CUT | Raw Materials | 1.00 | Chatsworth |
| 10360558746 | MIL5587 BUSE,1"OC HIGH DEN, DC | Raw Materials | 2.00 | Chatsworth |
| 10360558750 | MIL5587 BLPI,1"OC HIGH DEN, DC | Raw Materials | 1.00 | Chatsworth |
| 10360558751 | MIL5587 BLPTI,1"OC HIGH DEN,DC | Raw Materials | 3.00 | Chatsworth |
| 10360558752 | MIL5587 FPLPL,.020POLY,DIE CUT | Raw Materials | 3.00 | Chatsworth |
| 10360558754 | MIL5587 DHMPL,1/8"ABS, DIE CUT | Raw Materials | 2.00 | Chatsworth |
| 10360558756 | MIL5587 GLCPL,1/8"ABS, DIE CUT | Raw Materials | 3.00 | Chatsworth |
| 10380357070 | MX357BFLPL.020POLY.4-1/4X4-1/4 | Raw Materials | 1.00 | Chatsworth |
| 10380469500 | 469DFPL,.04HDPE,8-3/4X15-1/4DC | Raw Materials | 3.00 | Chatsworth |
| 10380608702 | 608GBPL,1/8ABS,DC,6-1/4X12-1/2 | Raw Materials | 4.00 | Chatsworth |
| 10380613701 | 613GBPL,1/8ABS,7.5X15.25DC,REV | Raw Materials | 9.00 | Chatsworth |
| 10380613705 | 613THPLE,1/8"ABS2-1/16X13-9/16 | Raw Materials | 1.00 | Chatsworth |
| 10380614701 | 614GBPL,1/8ABS9-1/4X17-3/4D,RV | Raw Materials | 5.00 | Chatsworth |
| 10380614703 | 614PGEE,1/16HDPE1-3/8X16-1/4DC | Raw Materials | 1.00 | Chatsworth |
| 10380614705 | 614THPLE,1/8"ABS2-1/16X16-1/4 | Raw Materials | 2.00 | Chatsworth |
| 10380617701 | 617GBPL,1/8"ABS,5-5/8"X11",DC | Raw Materials | 3.00 | Chatsworth |
| 10380617705 | 617THPL,1/8"ABS,2"X10",DC | Raw Materials | 4.00 | Chatsworth |
| 10380619705 | 619THPL,1/8"ABS,2-1/16"X13" | Raw Materials | 2.00 | Chatsworth |
| 10380619710 | 619BPGLPL,1/8HDPE,1-5/8"X14" | Raw Materials | 3.00 | Chatsworth |
| 10380648212 | 648BX,1/4"ABS,15-1/4X7-7/8 | Raw Materials | 80.00 | Chatsworth |
| 10380660711 | 660TPL,1/8HDPE,15-1/2X29-3/4DC | Raw Materials | 12.00 | Chatsworth |
| 10380660740 | 660FBPL,1/8HDPE,8-1/4X29-3/4DC | Raw Materials | 11.00 | Chatsworth |
| 10380660900 | 660SPL,1/8HDPE,15-15/16"X48,DC | Raw Materials | 9.00 | Chatsworth |
| 10380660905 | 660SRPL,1/8"ABS15-3/4X17-1/2DC | Raw Materials | 8.00 | Chatsworth |
| 10380661711 | 661TPL,1/8HDPE,15-1/2X35-3/4DC | Raw Materials | 16.00 | Chatsworth |
| 10380661740 | 661FBPL,1/8HDPE,8-1/4X35-3/4DC | Raw Materials | 9.00 | Chatsworth |
| 10380661900 | 661SPL,1/8"HDPE,15-15/16"X54DC | Raw Materials | 12.00 | Chatsworth |
| 10380661905 | 661SRPL,1/8"ABS15-3/4X17-1/2DC | Raw Materials | 4.00 | Chatsworth |
| 10380662711 | 662TPL,1/8HDPE,16-3/4X42-3/4DC | Raw Materials | 43.00 | Chatsworth |
| 10380662740 | 662FBPL,1/8HDPE,8-1/8X43-1/2DC | Raw Materials | 15.00 | Chatsworth |
| 10380683077 | 683SSWPL,1/8HDPE10-3/8X20-3/16 | Raw Materials | 6.00 | Chatsworth |

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| 10380683530 | 683DPL,1/8"HDPE,8"X9-3/4",DIE | Raw Materials | 2.00 | Chatsworth |
| 10380684076 | 684SSPL,1/8HDPE,10-3/8X18-7/8 | Raw Materials | 8.00 | Chatsworth |
| 10380684077 | 684SSWPL,1/8HDP,10-3/8X20-7/8 | Raw Materials | 7.00 | Chatsworth |
| 10380684125 | 684TPL,1/8"HDPE,10-3/4X36-1/4" | Raw Materials | 11.00 | Chatsworth |
| 10380691046 | 691FE,1/4"V,12-5/8"X16-1/2" | Raw Materials | 33.00 | Chatsworth |
| 10380691060 | 691BFE,1/4"V,14-7/8"X16" | Raw Materials | 28.00 | Chatsworth |
| 10380692040 | 692BPL,1/8HDPE,13-1/2"X 19-1/4 | Raw Materials | 7.00 | Chatsworth |
| 10380692060 | 692FPL,1/8HDPE,7-1/4"X61-1/8 | Raw Materials | 7.00 | Chatsworth |
| 10380692065 | 691-2GIBP,ABS,4-1/2"X 10-1/8" | Raw Materials | 1.00 | Chatsworth |
| 10380694020 | 694FBJS,1/8"HDPE 1-1/4" X 4" | Raw Materials | 1.00 | Chatsworth |
| 10380694025 | 694GFPL,1/8"HDPE,9-5/8"X 70"DC | Raw Materials | 22.00 | Chatsworth |
| 10380694030 | 694BPL,1/8"HDPE,12-3/4X24-3/16 | Raw Materials | 164.00 | Chatsworth |
| 10380694040 | 694GIBPL,1/16"ABS,6-3/4X10-1/8 | Raw Materials | 5.00 | Chatsworth |
| 10380694060 | 694BFIPL1/16"ABS11-1/2X22-9/16 | Raw Materials | 4.00 | Chatsworth |
| 10380697105 | 697SPL,1/8"HDPE,24-3/4"X29-3/8 | Raw Materials | 9.00 | Chatsworth |
| 10380697107 | 697DHLC,1/8"ABS,2-7/8"X5-3/8" | Raw Materials | 2.00 | Chatsworth |
| 10380697109 | 697DHMC,1/8"ABS,5-3/8"X9-7/8" | Raw Materials | 3.00 | Chatsworth |
| 10380697111 | 697EGUI,.020POLY,5"X 8-3/4" RC | Raw Materials | 2.00 | Chatsworth |
| 10380697113 | 697GUI,.020POLY,21-1/8"X5-1/2" | Raw Materials | 7.00 | Chatsworth |
| 10380697115 | 697FRPL,3/16"HDPE,2"X9" RC | Raw Materials | 2.00 | Chatsworth |
| 10380698100 | 698DHMC 1/8"ABS,5-5/8"X10-7/8 | Raw Materials | 3.00 | Chatsworth |
| 10380698108 | 698EGUPL,.020POLY,5-1/4"X8-3/4 | Raw Materials | 1.00 | Chatsworth |
| 10380709702 | 709GBPL,1/8ABS,DC,6X12-1/8.'95 | Raw Materials | 2.00 | Chatsworth |
| 10380750701 | 750GBPL,1/8ABS,DC,5-7/8X11.'95 | Raw Materials | 3.00 | Chatsworth |
| 10380787801 | 787EGLPL,1/8"ABS,5-5/8X9-1/2,D | Raw Materials | 4.00 | Chatsworth |
| 10380826701 | 826GBPL,1/8ABS,DC,6-1/8X8-3/4" | Raw Materials | 8.00 | Chatsworth |
| 10380828701 | 828GBPL,1/8ABS,DC,6-1/8X11-1/2 | Raw Materials | 8.00 | Chatsworth |
| 10380974705 | 974THPL,1/8"ABS,2-1/16"X 9"DC | Raw Materials | 1.00 | Chatsworth |
| 10380979707 | 979TBPL,1/8"ABS,2X14-3/8,DC | Raw Materials | 2.00 | Chatsworth |
| 10382248100 | 2248EPPL.02 POLY6-3/4X6-3/4,D | Raw Materials | 1.00 | Chatsworth |
| 10382249035 | 2249FCPL,1/8"ABS,9"X21-3/4,DIE | Raw Materials | 9.00 | Chatsworth |
| 10382249040 | 2249BPL,1/8"ABS,9X21-3/4,DIE | Raw Materials | 6.00 | Chatsworth |
| 10382250701 | 2250GLPL,1/16"ABS,6X21-1/2,DIE | Raw Materials | 5.00 | Chatsworth |
| 10382486701 | 2486GBPL,1/8ABS,3-3/16X12-11/1 | Raw Materials | 3.00 | Chatsworth |
| 10385001601 | 15001BFFPL,.020POLYPRO,1"X13"D | Raw Materials | 1.00 | Chatsworth |
| 10385003705 | 15003THPL,1/8"ABS1-1/4X12-1/2D | Raw Materials | 1.00 | Chatsworth |
| 10385004158 | 15004TBCPL 1/8ABS1-1/4X10-7/8D | Raw Materials | 1.00 | Chatsworth |
| 10385004701 | 15004GBCPL1/8ABS 3-1/2X12-1/4D | Raw Materials | 6.00 | Chatsworth |
| 10385005065 | 15005EBPGPL,1/16HDPE,2-3/4X14D | Raw Materials | 1.00 | Chatsworth |
| 10385005066 | 15005GBPL,1/8ABS,2-1/2X11-1/2D | Raw Materials | 2.00 | Chatsworth |
| 10385005501 | 15005DPL,1/8HDPE,1-3/4X10-1/2D | Raw Materials | 2.00 | Chatsworth |
| 10385005680 | 15005FFFPL,.020P,1-1/2X13-3/4D | Raw Materials | 1.00 | Chatsworth |
| 10385006202 | 15006BPGLPL1/16HDPE2-3/4X123/4 | Raw Materials | 3.00 | Chatsworth |
| 10385007701 | 15007GBOEX-PL1/8ABS3-5/8"X15DC | Raw Materials | 12.00 | Chatsworth |
| 10385008602 | 15008BFFPL020POLY 4"X12-1/4"DC | Raw Materials | 36.00 | Chatsworth |
| 10386001810 | 16001SSTRPL,.02POLYPRO1-1/4X18 | Raw Materials | 1.00 | Chatsworth |
| 10386001900 | 16001SPTPL.02POLYP,2.75X16.75N | Raw Materials | 1.00 | Chatsworth |

In re: Tamrac, Inc.
Case No. 1:14-bk-10076-MT

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| 10386001910 | 16001SPBPL,.02POLYP,2.75X13.5N | Raw Materials | 1.00 | Chatsworth |
| 10386002900 | 16002HRPL,.04HDPE,1-1/8X1-1/8D | Raw Materials | 1.00 | Chatsworth |
| 10386003740 | 16003FRPL,1/8"HDPE,6-3/4"X74" | Raw Materials | 15.00 | Chatsworth |
| 10390342259 | 342-4FEPLX,4MMCORX,RND.DIE CUT | Raw Materials | 2.00 | Chatsworth |
| 10390346259 | 346FEPLX,4MMCRX5-1/8DIA.RND,DC | Raw Materials | 3.00 | Chatsworth |
| 10390648035 | 648FPLL,LEXAN,15-1/8X21-1/4,DC | Raw Materials | 176.00 | Chatsworth |
| 10390654523 | 694DLBPLX,6MMCORX,11-5/8X7-1/4 | Raw Materials | 10.00 | Chatsworth |
| 10390660505 | 660DLPLX,6MMCRX,7-3/4X28-1/2DC | Raw Materials | 6.00 | Chatsworth |
| 10390660510 | 660DMPLX,6MMCORX,6-1/4X7-3/4DC | Raw Materials | 2.00 | Chatsworth |
| 10390660520 | 660DSPLX,6MMCORX,3-1/4X7-3/4DC | Raw Materials | 2.00 | Chatsworth |
| 10390661505 | 661DLPLX,6MMCRX,7-3/4X34-1/2DC | Raw Materials | 6.00 | Chatsworth |
| 10390662510 | 662DMPLX,6MMCOREX,7"X7-3/4,DIE | Raw Materials | 2.00 | Chatsworth |
| 10390662520 | 662DSPLX,6MMCORX,3-7/8X7-3/4DC | Raw Materials | 2.00 | Chatsworth |
| 10390691040 | 691FRPL,1/8"HDPE,7-1/4"X 56" | Raw Materials | 6.00 | Chatsworth |
| 10390691045 | 691BPL,1/8"HDPE,13"X 16-7/8" | Raw Materials | 3.00 | Chatsworth |
| 10390691055 | 691FIPPL,LEXAN,12-5/16"X16-1/8 | Raw Materials | 5.00 | Chatsworth |
| 10390694035 | 694FLPLL,LEXAN,12-3/8X23-1/4DC | Raw Materials | 13.00 | Chatsworth |
| 10390694525 | 694DMPLX,4MMCRX,3-1/8X8-1/4RC | Raw Materials | 2.00 | Chatsworth |
| 10390694530 | 694DLPLX,6MMCRX,7-1/4 X 14 DC | Raw Materials | 3.00 | Chatsworth |
| 10390972701 | 972GBPLX,6MM CORX,4-1/8X9-1/4 | Raw Materials | 1.00 | Chatsworth |
| 10390974701 | 974GBPLX,6MMCRX,5-1/16X12-3/8D | Raw Materials | 3.00 | Chatsworth |
| 10395001701 | 15001BCPLX,4MMCRX,3-1/4X13-1/4 | Raw Materials | 5.00 | Chatsworth |
| 10395003061 | 15003GLPL,4MMCORX2-3/8X11-1/2D | Raw Materials | 1.00 | Chatsworth |
| 10395008061 | 15008GLPLX 4CRX 2-5/8"X12-1/2D | Raw Materials | 14.00 | Chatsworth |
| 10395009701 | 15009GBPLX 4MMCORX 3"X12-3/8DC | Raw Materials | 1.00 | Chatsworth |
| 10398100148 | 1/8"X48"CORNER MLDNG.1300-0960 | Raw Materials | 49.00 | Chatsworth |
| 10399950112 | FOAM ADH.1/16X1-1/4.1173-1-1/4 | Raw Materials | 225.00 | Chatsworth |
| 10401010003 | 3/8"ML.BCKL.LBFR10000010 BLACK | Raw Materials | 49.00 | Chatsworth |
| 10401010004 | 3/8"FM.BCKL.LBFR10000010 BLACK | Raw Materials | 79.00 | Chatsworth |
| 10401010007 | 3/8" WIDE CAMERA SLPLOCK #6994 | Raw Materials | 131.00 | Chatsworth |
| 10401010008 | 3/4" BEASTEE DEE #7586 - BLACK | Raw Materials | 128.00 | Chatsworth |
| 10401010009 | 3/8"SIDE RELEASE BUCKLE LB10LB | Raw Materials | 36.00 | Chatsworth |
| 10401010010 | 3/4"STRMLINE BCKLE.MALE,5889 | Raw Materials | 65.00 | Chatsworth |
| 10401010015 | 3/4"STRMLINE BCKL.FEM.,5890 | Raw Materials | 32.00 | Chatsworth |
| 10401010029 | 3/4" STEALTH BUCKLE MALE 5616 | Raw Materials | 43.00 | Chatsworth |
| 10401010030 | 3/4"STEALTH BUCKLE FEMALE 5617 | Raw Materials | 34.00 | Chatsworth |
| 10401010035 | 3/4" 20MM MOJAVE #5205 IRG-FG | Raw Materials | 187.00 | Chatsworth |
| 10401010036 | 3/4"20MM MOJAVE #5206 IRG-FG | Raw Materials | 310.00 | Chatsworth |
| 10401010050 | 3/4" DUAL STERNUM #6042 BLK | Raw Materials | 63.00 | Chatsworth |
| 10401010104 | 3/4"TO 1" SS MALE, P/N 6055 | Raw Materials | 446.00 | Chatsworth |
| 10401010105 | 3/4"TO3/8 FEM W/LOGO,P/N6056 | Raw Materials | 106.00 | Chatsworth |
| 10401010106 | 1"STRMLINE BCKLE.MALE,5656 | Raw Materials | 536.00 | Chatsworth |
| 10401010107 | 1"STRMLINE.FEM W/LOGO,6216 | Raw Materials | 873.00 | Chatsworth |
| 10401010108 | 1"STRMLINE BCKLE.FEMALE 5657 | Raw Materials | 45.00 | Chatsworth |
| 10401010110 | 1"SLIM SR-1 BUCKLE,YKK# LB25S | Raw Materials | 206.00 | Chatsworth |
| 10401010117 | 1-1/2"BCKL.STEALTH,FEMALE 6585 | Raw Materials | 27.00 | Chatsworth |
| 10401010120 | 1-1/2"BCKL.FEM.TAMLOGO,7031 | Raw Materials | 92.00 | Chatsworth |

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | |
|---|---|---|---|
| 10401010121 | 2"S SQUEEZE,MALE,P/N 5436 | Raw Materials | 142.00 | Chatsworth |
| 10401010125 | 1-1/2"STRMLINE MALE #5914 IRG | Raw Materials | 187.00 | Chatsworth |
| 10401010126 | 1-1/2" STRMLINE FMLE #5915 IRG | Raw Materials | 260.00 | Chatsworth |
| 10401015100 | 1" STEALTH BUCKLE MALE,5614 | Raw Materials | 65.00 | Chatsworth |
| 10401016100 | 1" STEALTH BUCKLE FEM. 5615 | Raw Materials | 84.00 | Chatsworth |
| 10401020112 | 1" DEE RING BLK. P/N 4777 | Raw Materials | 196.00 | Chatsworth |
| 10401020115 | 1" DEE RING #4777 IRG - FG | Raw Materials | 308.00 | Chatsworth |
| 10401028120 | 2"D-RING DOUBLE BAR,BLK.6716 | Raw Materials | 240.00 | Chatsworth |
| 10401030111 | 1" LOOPLOC, BL. P/N 4272 | Raw Materials | 457.00 | Chatsworth |
| 10401040006 | 3/4"SLIDE BL,YKK,LAU-3/4 ADJ | Raw Materials | 66.00 | Chatsworth |
| 10401040010 | 1"SLIDE BLACK, YKK, LAU-1" | Raw Materials | 37.00 | Chatsworth |
| 10401040020 | 2"TRIGLIDE BLACK, P/N 4127 | Raw Materials | 136.00 | Chatsworth |
| 10401040111 | 1"SLIPLOK,TRIGLIDE BL.4129 | Raw Materials | 367.00 | Chatsworth |
| 10401040114 | 1-1/2"TRIGLIDE BLACK,P/N4128 | Raw Materials | 106.00 | Chatsworth |
| 10401040115 | 1-1/2" SLIPLOK #7246 IRG - FG | Raw Materials | 235.00 | Chatsworth |
| 10401040120 | 2"SLIPLOK(TRIGLD)W/TEETH,7374 | Raw Materials | 34.00 | Chatsworth |
| 10401080100 | 1"DUAL STERNUM STRAP ,5971 | Raw Materials | 78.00 | Chatsworth |
| 10401080110 | 1"STERNUM STRAP ADJ,#5002 IRG | Raw Materials | 30.00 | Chatsworth |
| 10401080199 | 1"TENSIONLOCK #5700 IRG -FG | Raw Materials | 54.00 | Chatsworth |
| 10401090100 | 1"LL,TENSIONLOCK BLK.P/N4199 | Raw Materials | 368.00 | Chatsworth |
| 10401090101 | 1"JAM LEVER BUCKLE BLACK,4535 | Raw Materials | 612.00 | Chatsworth |
| 10401100104 | FT-4 SQ.4SLOT,401-3100-3709 | Raw Materials | 591.00 | Chatsworth |
| 10401910113 | TSS2" LOGO, FEMALE,P/N5613-B | Raw Materials | 140.00 | Chatsworth |
| 10401910171 | 1-1/2" RETAINER BL,P/N4404REVC | Raw Materials | 40.00 | Chatsworth |
| 10401910189 | 1-7/8" SNAPHOOK BLACK,P/N4694 | Raw Materials | 118.00 | Chatsworth |
| 10411010104 | CORD-LOK P/N 350-2000-5614 BLK | Raw Materials | 124.00 | Chatsworth |
| 10411011005 | CORD LOK,BLACK,LCWC1000005. | Raw Materials | 117.00 | Chatsworth |
| 10411011006 | POP CORD LOCK #6523 IRG - FG | Raw Materials | 71.00 | Chatsworth |
| 10411015100 | ZIP CLIP MALE,BLACK, 5939 | Raw Materials | 229.00 | Chatsworth |
| 10411015101 | ZIP CLIP FEMALE,BLACK, 5938 | Raw Materials | 251.00 | Chatsworth |
| 10411015102 | ZIP CLIP MALE #5938 IRG - FG | Raw Materials | 140.00 | Chatsworth |
| 10411015103 | ZIP CLIP FEMALE #5939 IRG -FG | Raw Materials | 136.00 | Chatsworth |
| 10450010104 | B4059-037-10,BL.EDP BCKL.3/8" | Raw Materials | 447.00 | Chatsworth |
| 10450020106 | 3/4"D RING,BLEDP,RD2135-075-10 | Raw Materials | 317.00 | Chatsworth |
| 10450020109 | 1"D-RING,BL.EDP.RD6170-100-10 | Raw Materials | 141.00 | Chatsworth |
| 10450020111 | 1"DRING W/CNTBAR,RD8120-100-30 | Raw Materials | 141.00 | Chatsworth |
| 10450020114 | 1-1/2"D W/CNTBAR.RD8175-100-30 | Raw Materials | 1,740.00 | Chatsworth |
| 10450020121 | 2"DRING W/CNTBAR,RD4175-200-30 | Raw Materials | 994.00 | Chatsworth |
| 10450020316 | 1"O RING,BLK EDP,RO8153-100-30 | Raw Materials | 1,133.00 | Chatsworth |
| 10450021110 | 1" RECT.RING.BLACK,EDP,RR5175 | Raw Materials | 395.00 | Chatsworth |
| 10450021111 | 1"RECT.RING,BLK.RR-0150-100-13 | Raw Materials | 30.00 | Chatsworth |
| 10450040101 | 1"TRIGLIDE,BLACK,T-0285-100-33 | Raw Materials | 68.00 | Chatsworth |
| 10450040109 | 1"TRIGLIDE,BLACK,T-1047-100-10 | Raw Materials | 73.00 | Chatsworth |
| 10450040113 | 1-1/2"TRIGLIDE BL.T1047-150-10 | Raw Materials | 623.00 | Chatsworth |
| 10450040119 | 2"TRIGLIDE BLACK,T-2067-200-10 | Raw Materials | 1,148.00 | Chatsworth |
| 10450046115 | 1-1/2"SWIVEL METAL HOOK | Raw Materials | 99.00 | Chatsworth |
| 10450047115 | 1-1/2"LG HOOK NON SWIVEL-CHINA | Raw Materials | 164.00 | Chatsworth |

In re: Tamrac, Inc.
Case No. 1:14-bk-10076-MT

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| 10450049110 | 1" HOOK NS,BLACK,H-0731-100-30 | Raw Materials | 704.00 | Chatsworth |
| 10450049115 | 1-1/2"HOOK NS,BL.H-0734-150-30 | Raw Materials | 985.00 | Chatsworth |
| 10450050111 | 1"SWIVEL HOOK,BL.H-0702-100-30 | Raw Materials | 739.00 | Chatsworth |
| 10450050118 | 2"SWIVEL HOOK BL.EDP.HO730-200 | Raw Materials | 1,508.00 | Chatsworth |
| 10450053014 | 1-1/2"METALLICA SWVL HOOK,6726 | Raw Materials | 101.00 | Chatsworth |
| 10450053020 | 2" METALLICA SWIVEL HOOK,6727 | Raw Materials | 310.00 | Chatsworth |
| 10450055000 | LUGGAGE HOOK SM,GB3100,BL EDP | Raw Materials | 469.00 | Chatsworth |
| 10450055001 | LUGGAGE HOOK LG.GB2150 BLACK | Raw Materials | 2,527.00 | Chatsworth |
| 10450060101 | L54-0-DULL BLACK,20/NYLON-CAP | Raw Materials | 392.00 | Chatsworth |
| 10450060102 | D59-0-310 BRASS NICKEL STUD | Raw Materials | 143.00 | Chatsworth |
| 10450060103 | D61-0-310 BRASS NICKEL SOCKET | Raw Materials | 142.00 | Chatsworth |
| 10450060104 | L30-0-310 BRASS NICKEL POST | Raw Materials | 124.00 | Chatsworth |
| 10450068114 | E3-14-ST,STEEL RIVET,BLK.ZINC | Raw Materials | 31.00 | Chatsworth |
| 10450068116 | E3-16-ST,STEEL RIVET,BLK.ZINC | Raw Materials | 122.00 | Chatsworth |
| 10450068118 | E3-18-ST,STEEL RIVET,BLK.ZINC | Raw Materials | 75.00 | Chatsworth |
| 10450068120 | E3-20-ST,STEEL RIVET,BLK.ZINC | Raw Materials | 287.00 | Chatsworth |
| 10450068122 | E3-22-ST,STEEL RIVET,BLK.ZINC | Raw Materials | 176.00 | Chatsworth |
| 10450068126 | E3-26-ST,STEEL RIVET,BLK.ZINC | Raw Materials | 83.00 | Chatsworth |
| 10450072101 | #1 GROMMET WITH WASHER BLACK | Raw Materials | 22.00 | Chatsworth |
| 10450072802 | #2 GROMMET WITH WASHER, BLACK | Raw Materials | 49.00 | Chatsworth |
| 10450073060 | WASHER,SBUP-6 STEEL,#WS-1212 | Raw Materials | 25.00 | Chatsworth |
| 10450075005 | 5/8" CLIP STLS.NIC,CD1,#1954 | Raw Materials | 12.00 | Chatsworth |
| 10450076300 | LK25S-3"NICKEL WALLY LOCK | Raw Materials | 77.00 | Chatsworth |
| 10450077156 | 15-3/4"STEEL REINFORCEMENT BAR | Raw Materials | 40.00 | Chatsworth |
| 10450077200 | 20" STEEL REINFORCEMENT BAR | Raw Materials | 30.00 | Chatsworth |
| 10450080306 | SPL-6 SPLIT KEY RING N/P 3/4" | Raw Materials | 51.00 | Chatsworth |
| 10450100000 | #10/24 LOCKNUT SS 18-8 | Raw Materials | 285.00 | Chatsworth |
| 10450100001 | TRUSS HEAD PHILLIPS #6 3/8" | Raw Materials | 87.00 | Chatsworth |
| 10450100002 | #10 EXTERNAL TOOTH LOCK WASHER | Raw Materials | 14.00 | Chatsworth |
| 10450100004 | OVAL HEAD W/WASHER #6, 3/4"BLK | Raw Materials | 879.00 | Chatsworth |
| 10450100005 | FLAT HEAD #10/24 5/8" BLACK | Raw Materials | 326.00 | Chatsworth |
| 10450100006 | OVAL HEAD W/WASHER #6,5/8" BLK | Raw Materials | 282.00 | Chatsworth |
| 10450100010 | FLAT HEAD #10/24, 1/2" BLACK | Raw Materials | 244.00 | Chatsworth |
| 10450100015 | FLAT HEAD #10/24, 3/4" BLACK | Raw Materials | 15.00 | Chatsworth |
| 10450100017 | FLAT HEAD #10/24, 7/8" BLACK | Raw Materials | 33.00 | Chatsworth |
| 10450100020 | FLAT HEAD #10/24, 1" BLACK | Raw Materials | 221.00 | Chatsworth |
| 10460011697 | 697/98 HANDLE SYSTEM 12-3/4" | Raw Materials | 1,239.00 | Chatsworth |
| 10460011725 | 4 STAGE HDL SYS MS-4106-157-43 | Raw Materials | 87.00 | Chatsworth |
| 10460011750 | 5 STAGE HDL SYS MS-035A-117-43 | Raw Materials | 259.00 | Chatsworth |
| 10460011791 | 17" SMALL HANDLE SYSTEM - BLK | Raw Materials | 3,488.00 | Chatsworth |
| 10460011792 | 18-3/4" MED. HANDLE SYSTEM BLK | Raw Materials | 4,027.00 | Chatsworth |
| 10460011794 | 24" LARGE HANDLE SYSTEM - BLK | Raw Materials | 961.00 | Chatsworth |
| 10460080514 | L-514, BLACK, HANDLE POST | Raw Materials | 272.00 | Chatsworth |
| 10460084005 | LUGGAGE HANDLE,PART# H801A | Raw Materials | 1,277.00 | Chatsworth |
| 10460084010 | HANDLE SYSTEM,PART# AD05E00-00 | Raw Materials | 1,404.00 | Chatsworth |
| 10460500070 | RGT WHL HOUSING W-210R-608-43 | Raw Materials | 29.00 | Chatsworth |
| 10460500071 | LFT WHL HOUSING W-210L-608-43 | Raw Materials | 32.00 | Chatsworth |

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | |
|---|---|---|---|
| 10460600796 WHEEL W/COVER DS2402-A | Raw Materials | 1,226.00 | Chatsworth |
| 10460600798 WHEEL COVER ONLY DS2403-A | Raw Materials | 414.00 | Chatsworth |
| 10460600805 PLASTIC WHEELS #Y851-100MM | Raw Materials | 29.00 | Chatsworth |
| 10460601950 BOTTOM STUD, 19-1/2",- FO-0220 | Raw Materials | 152.00 | Chatsworth |
| 10460602250 BOTTOM STUD, 22-1/2",- FO-0220 | Raw Materials | 469.00 | Chatsworth |
| 10460703703 BOTTOM STUDS BLK, PART# G301A | Raw Materials | 135.00 | Chatsworth |
| 10460703705 BOTTOM STUDS #DS1905 - 4.7CM | Raw Materials | 3.00 | Chatsworth |
| 10460703708 PLASTIC BUMPER SKIDS | Raw Materials | 260.00 | Chatsworth |
| 10460801010 CRP-10,CRIMP RING RETAINER #10 | Raw Materials | 4.00 | Chatsworth |
| 10500105012 HOOK VELCRO,BLK 3/4" X 1-1/4" | Raw Materials | 4.00 | Chatsworth |
| 10500106017 HOOK A800C0020H008.3/4X1-7/8 | Raw Materials | 2.00 | Chatsworth |
| 10500106034 HOOK#197954, BLACK,3/4"X3-1/2" | Raw Materials | 14.00 | Chatsworth |
| 10500106040 HOOK#197955, BLACK, 3/4" X 4" | Raw Materials | 1.00 | Chatsworth |
| 10500106052 HOOK#197956, BLACK,3/4"X5-1/4" | Raw Materials | 5.00 | Chatsworth |
| 10500106054 HOOK#172457,BLACK,3/4"X5-1/2" | Raw Materials | 1.00 | Chatsworth |
| 10500106100 HOOK#182742,BLACK 3/4" X 10" | Raw Materials | 29.00 | Chatsworth |
| 10500106106 HOOK#197960, BLK, 3/4"X10-3/4" | Raw Materials | 40.00 | Chatsworth |
| 10500110010 HOOK VELCRO BLK, 1" X 1-1/2" | Raw Materials | 8.00 | Chatsworth |
| 10500110016 HOOK#197693, BLACK, 1"X 1-3/4" | Raw Materials | 126.00 | Chatsworth |
| 10500110024 HOOK#183219, BLACK, 1" X 2-1/2 | Raw Materials | 10.00 | Chatsworth |
| 10500110026 HOOK#197983, BLACK,1"X 2-3/4" | Raw Materials | 428.00 | Chatsworth |
| 10500110030 HOOK#195553, BLACK, 1" X 3" | Raw Materials | 48.00 | Chatsworth |
| 10500110032 HOOK#197984, BLACK, 1"X 3-1/4" | Raw Materials | 18.00 | Chatsworth |
| 10500110035 HOOK#197985, BLACK, 1"X 3-5/8" | Raw Materials | 629.00 | Chatsworth |
| 10500110037 HOOK#169214,BLACK, 1"X-3-3/4" | Raw Materials | 51.00 | Chatsworth |
| 10500110040 HOOK#198738, BLACK 1" X 4" | Raw Materials | 6.00 | Chatsworth |
| 10500110044 HOOK#88,197923, BLK, 1"X 4-1/2 | Raw Materials | 1.00 | Chatsworth |
| 10500110050 HOOK#197924, BLACK, 1" X 5" | Raw Materials | 30.00 | Chatsworth |
| 10500110052 HOOK#183978, BLACK, 1"X 5-1/4" | Raw Materials | 65.00 | Chatsworth |
| 10500110054 HOOK#197925, BLACK, 1"X 5-1/2" | Raw Materials | 32.00 | Chatsworth |
| 10500110057 HOOK#198116, BLACK 1"X 5-7/8" | Raw Materials | 7.00 | Chatsworth |
| 10500110061 HOOK#197990, BLACK, 1"X 6-1/8" | Raw Materials | 543.00 | Chatsworth |
| 10500110064 HOOK#197993, BLACK, 1"X 6-1/2" | Raw Materials | 32.00 | Chatsworth |
| 10500110070 HOOK#197991, BLACK, 1" X 7" | Raw Materials | 78.00 | Chatsworth |
| 10500110075 HOOK#197992, BLACK, 1"X 7-5/8" | Raw Materials | 247.00 | Chatsworth |
| 10500110082 HOOK#182747, BLACK, 1"X8-1/4" | Raw Materials | 849.00 | Chatsworth |
| 10500110084 HOOK#181924, BLACK,1" X 8-1/2" | Raw Materials | 14.00 | Chatsworth |
| 10500110095 HOOK#88 BLK, 1" X 9-3/8" | Raw Materials | 59.00 | Chatsworth |
| 10500110100 HOOK BLACK, 1" X 10" | Raw Materials | 14.00 | Chatsworth |
| 10500110105 HOOK #194153 1" X 10-1/2" BLK | Raw Materials | 8.00 | Chatsworth |
| 10500110126 HOOK 167247 BLACK,1" X 12-3/4" | Raw Materials | 4.00 | Chatsworth |
| 10500110130 HOOK#184019, BLACK, 1" X 13" | Raw Materials | 34.00 | Chatsworth |
| 10500114016 HOOK#162693,BLK,1-1/2"X1-3/4" | Raw Materials | 39.00 | Chatsworth |
| 10500114020 HOOK#169211,BLACK,1-1/2"X2" | Raw Materials | 19.00 | Chatsworth |
| 10500114024 HOOK VELCRO,BLK. 1-1/2"X2-1/2" | Raw Materials | 25.00 | Chatsworth |
| 10500114029 HOOK HTH705,BLACK 1-1/2X3-1/2 | Raw Materials | 28.00 | Chatsworth |
| 10500114030 HOOK #199409,BLACK 1-1/2" X 3" | Raw Materials | 57.00 | Chatsworth |

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | |
|---|---|---|---|
| 10500114034 | HOOK#183872,BLACK,1-1/2"X3-1/2 | Raw Materials | 109.00 | Chatsworth |
| 10500114036 | HOOK#162603,BLACK.1-1/2"X3-5/8 | Raw Materials | 132.00 | Chatsworth |
| 10500114040 | HOOK#197729,BLACK 1-1/2" X 4" | Raw Materials | 1.00 | Chatsworth |
| 10500114050 | HOOK#197730 BLACK,1-1/2" X 5" | Raw Materials | 1.00 | Chatsworth |
| 10500114052 | HOOK#162602,BLACK,1-1/2"X5-1/4 | Raw Materials | 66.00 | Chatsworth |
| 10500114054 | HOOK#88,199780,BLK,1-1/2X5-1/2 | Raw Materials | 401.00 | Chatsworth |
| 10500114060 | HOOK#184699 BLACK, 1-1/2" X 6" | Raw Materials | 217.00 | Chatsworth |
| 10500114062 | HOOK#162381 BLK,1-1/2"X6-1/4" | Raw Materials | 369.00 | Chatsworth |
| 10500114092 | HOOK#166218 BLACK,1-1/2"X9-1/4 | Raw Materials | 47.00 | Chatsworth |
| 10500114100 | HOOK#88,198511 BLK,1-1/2X10" | Raw Materials | 110.00 | Chatsworth |
| 10500114112 | HOOK#159214,BLK.1-1/2"X11-1/4 | Raw Materials | 9.00 | Chatsworth |
| 10500114115 | HOOK# 179774,1"X11-1/2" BLK | Raw Materials | 71.00 | Chatsworth |
| 10500114262 | HOOK#    ,BLACK 1-1/2"X26-1/4 | Raw Materials | 14.00 | Chatsworth |
| 10500120026 | HOOK#187070, BLACK,2"X2-3/4" | Raw Materials | 44.00 | Chatsworth |
| 10500120030 | HOOK 186973 BLACK, 2" X 3" | Raw Materials | 17.00 | Chatsworth |
| 10500120034 | HOOK#173149,BLACK,2" X 3-1/2" | Raw Materials | 4.00 | Chatsworth |
| 10500120035 | HOOK#164527,BLACK 2" X 3-5/8" | Raw Materials | 29.00 | Chatsworth |
| 10500120040 | HOOK#176714,BLACK, 2" X 4" | Raw Materials | 6.00 | Chatsworth |
| 10500120042 | HOOK#185697,BLACK,2" X 4-1/4" | Raw Materials | 27.00 | Chatsworth |
| 10500120044 | HOOK#199586 BLACK,2" X 4-1/2" | Raw Materials | 78.00 | Chatsworth |
| 10500120050 | HOOK#185558,BLACK, 2" X 5" | Raw Materials | 56.00 | Chatsworth |
| 10500120051 | HOOK#168332,BLACK,2" X 5-1/8" | Raw Materials | 17.00 | Chatsworth |
| 10500120053 | HOOK 167823 BLACK,2" X 5-3/8" | Raw Materials | 1.00 | Chatsworth |
| 10500120054 | HOOK 198293 BLACK 2" X 5-1/2" | Raw Materials | 14.00 | Chatsworth |
| 10500120057 | HOOK#166851 BLACK, 2" X 5-7/8" | Raw Materials | 205.00 | Chatsworth |
| 10500120063 | HOOK#166874 BLACK, 2" X 6-3/8" | Raw Materials | 19.00 | Chatsworth |
| 10500120086 | HOOK 167744 BLACK, 2" X 8-3/4" | Raw Materials | 24.00 | Chatsworth |
| 10500120092 | HOOK 167743 BLACK, 2" X 9-1/4" | Raw Materials | 10.00 | Chatsworth |
| 10500120120 | HOOK#184405,BLK., 2" X 12" | Raw Materials | 114.00 | Chatsworth |
| 10500120122 | HOOK#166590 BLACK,2" X 12-1/4" | Raw Materials | 51.00 | Chatsworth |
| 10500130040 | HOOK 164555,BLACK 3" X 4" | Raw Materials | 4.00 | Chatsworth |
| 10500140026 | HOOK 164554,BLACK 4" X 2-3/4" | Raw Materials | 32.00 | Chatsworth |
| 10500140032 | HOOK#166860 BLACK, 4" X 3-1/4" | Raw Materials | 120.00 | Chatsworth |
| 10500140042 | HOOK 164553,BLACK 4" X 4-1/4" | Raw Materials | 16.00 | Chatsworth |
| 10500140051 | HOOK 164552,BLACK 4" X 5-1/8" | Raw Materials | 18.00 | Chatsworth |
| 10500140062 | HOOK#166870 BLACK, 4" X 6-1/4" | Raw Materials | 26.00 | Chatsworth |
| 10500140063 | HOOK#166871 BLACK, 4" X 6-3/8" | Raw Materials | 23.00 | Chatsworth |
| 10501100006 | HOOK#190319 BLACK, 3/4" ROLL | Raw Materials | 345.00 | Chatsworth |
| 10501101000 | HOOK#194149,RGH065,BLK.ROLL,1" | Raw Materials | 620.00 | Chatsworth |
| 10501101138 | HOOK#194568,BLK,VELCOIN,1-3/8" | Raw Materials | 38.00 | Chatsworth |
| 10501101400 | HOOK#194164 BLACK, ROLL 1-1/2" | Raw Materials | 436.00 | Chatsworth |
| 10501102000 | HOOK#194170,BLACK, ROLL , 2" | Raw Materials | 635.00 | Chatsworth |
| 10501104000 | HOOK088 # 184795 BLACK,4" ROLL | Raw Materials | 142.00 | Chatsworth |
| 10550105012 | LOOP VELCRO,BLK.3/4" X 1-1/4" | Raw Materials | 37.00 | Chatsworth |
| 10550105014 | LOOP#181035,BLACK,5/8"X1-1/2" | Raw Materials | 34.00 | Chatsworth |
| 10550106017 | LOOP#168716,CPL001,B.3/4X1-7/8 | Raw Materials | 1.00 | Chatsworth |
| 10550106020 | LOOP 195939 BLACK, 3/4"X 2" | Raw Materials | 1.00 | Chatsworth |

**In re: Tamrac, Inc.**
**Case No. 1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| 10550106024 | LOOP 198319 BLACK, 3/4"X2-1/2 | Raw Materials | 34.00 | Chatsworth |
| 10550106034 | LOOP#186545,CPL001,3/4"X3-1/2" | Raw Materials | 27.00 | Chatsworth |
| 10550106052 | LOOP#181048,CPL001,B,3/4X5-1/4 | Raw Materials | 32.00 | Chatsworth |
| 10550106054 | LOOP#173203,CPL001,B.3/4X5-1/2 | Raw Materials | 2.00 | Chatsworth |
| 10550106080 | LOOP#184525,CPL001,BLK.3/4"X 8 | Raw Materials | 11.00 | Chatsworth |
| 10550106086 | LOOP#168715,CPL001,B.3/4X8-3/4 | Raw Materials | 43.00 | Chatsworth |
| 10550106100 | LOOP#181754,CPL001,BL.3/4"X10" | Raw Materials | 90.00 | Chatsworth |
| 10550106106 | LOOP#180081,BLACK,3/4"X10-3/4 | Raw Materials | 108.00 | Chatsworth |
| 10550110016 | LOOP#194461,BLACK.1"X1-3/4" | Raw Materials | 89.00 | Chatsworth |
| 10550110020 | LOOP VELCRO,BLACK, 1" X 2-3/4" | Raw Materials | 12.00 | Chatsworth |
| 10550110030 | LOOP#195554,CPL001,BLACK,1"X 3 | Raw Materials | 444.00 | Chatsworth |
| 10550110034 | VELCRO LOOP,BLACK, 1"X3-1/2" | Raw Materials | 8.00 | Chatsworth |
| 10550110036 | LOOP VELCRO,BLACK, 1" X 3-3/4" | Raw Materials | 9.00 | Chatsworth |
| 10550110040 | LOOP#198328,CPL001,BLACK,1"X4" | Raw Materials | 4.00 | Chatsworth |
| 10550110044 | LOOP#198840,CPL001,BL.1"X4-1/2 | Raw Materials | 5.00 | Chatsworth |
| 10550110050 | LOOP#198189,CPL001,BLACK,1"X5" | Raw Materials | 64.00 | Chatsworth |
| 10550110054 | LOOP#199434,BLACK,1"X5-1/2" | Raw Materials | 3.00 | Chatsworth |
| 10550110057 | LOOP#181005,CPL001,BL.1"X5-7/8 | Raw Materials | 8.00 | Chatsworth |
| 10550110061 | LOOP#169144,CPL001,BL.1"X6-1/8 | Raw Materials | 6.00 | Chatsworth |
| 10550110064 | LOOP#199352,CPL001,BL.1"X6-1/2 | Raw Materials | 9.00 | Chatsworth |
| 10550110070 | LOOP#198245,CPL001,BLK.1" X 7" | Raw Materials | 385.00 | Chatsworth |
| 10550110072 | LOOP#168966,CPL001,BL.1"X7-1/4 | Raw Materials | 7.00 | Chatsworth |
| 10550110074 | LOOP#185159,CPL001,BL.1"X7-1/2 | Raw Materials | 396.00 | Chatsworth |
| 10550110096 | LOOP#162707 BLACK,1" X 9-3/4" | Raw Materials | 77.00 | Chatsworth |
| 10550110113 | LOOP#168965,CPL001,B.1"X10-3/8 | Raw Materials | 164.00 | Chatsworth |
| 10550110130 | LOOP#197812,CPL001,BLK.1" X13" | Raw Materials | 150.00 | Chatsworth |
| 10550110136 | LOOP#187283,BLACK,1"X 12-3/4" | Raw Materials | 175.00 | Chatsworth |
| 10550110150 | LOOP#183032 BLACK 1" X 15" | Raw Materials | 323.00 | Chatsworth |
| 10550110166 | LOOP#174040,BLACK,1"X16-3/4 | Raw Materials | 24.00 | Chatsworth |
| 10550114020 | LOOP#169210,CPL001,BL.1-1/2"X2 | Raw Materials | 8.00 | Chatsworth |
| 10550114030 | LOOP 199406 ,BLACK 1-1/2" X 3" | Raw Materials | 13.00 | Chatsworth |
| 10550114034 | LOOP#183246,BLACK 1-1/2"X3-1/2 | Raw Materials | 2.00 | Chatsworth |
| 10550114036 | LOOP#182796,CPL001,1-1/2X3-3/4 | Raw Materials | 4.00 | Chatsworth |
| 10550114040 | LOOP VELCRO,BLK. 1-1/2" X 4" | Raw Materials | 43.00 | Chatsworth |
| 10550114044 | LOOP#198894 BLACK,1-1/2"X4-1/2 | Raw Materials | 112.00 | Chatsworth |
| 10550114050 | LOOP#198334,WOVEN BLK.1-1/2"X5 | Raw Materials | 4.00 | Chatsworth |
| 10550114052 | LOOP#166849 BLACK,1-1/2X5-1/4" | Raw Materials | 276.00 | Chatsworth |
| 10550114064 | LOOP 187599 BLACK,1-1/2"X6-1/2 | Raw Materials | 13.00 | Chatsworth |
| 10550114076 | LOOP#168235,BLK.1-1/2"X 7-3/4" | Raw Materials | 56.00 | Chatsworth |
| 10550114081 | LOOP#168418,BLACK,1-1/2X8-1/8" | Raw Materials | 77.00 | Chatsworth |
| 10550114087 | LOOP#168714,BLACK,1-1/2"X8-7/8 | Raw Materials | 4.00 | Chatsworth |
| 10550114092 | LOOP# WOVEN.BLACK 1-1/2"X9-1/4 | Raw Materials | 47.00 | Chatsworth |
| 10550114094 | LOOP 186218 BLACK,1-1/2"X9-1/2 | Raw Materials | 108.00 | Chatsworth |
| 10550114104 | LOOP 164969 BLACK 1-1/2X10-1/2 | Raw Materials | 11.00 | Chatsworth |
| 10550114111 | LOOP# 172450, BLACK 1-1/2"X11" | Raw Materials | 18.00 | Chatsworth |
| 10550114115 | LOOP#156990 1-1/2X11-1/2"BLK | Raw Materials | 3.00 | Chatsworth |
| 10550114174 | LOOP 167906 BLK. 1-1/2"X17-1/2 | Raw Materials | 75.00 | Chatsworth |

In re: Tamrac, Inc.
Case No.  1:14-bk-10076-MT

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| 10550114182 | LOOP#166922 BLACK,1-1/2X18-1/4 | Raw Materials | 430.00 | Chatsworth |
| 10550114193 | LOOP#166498 BLACK,1-1/2X19-3/8 | Raw Materials | 28.00 | Chatsworth |
| 10550114222 | LOOP#166923 BLACK,1-1/2X22-1/4 | Raw Materials | 55.00 | Chatsworth |
| 10550114224 | LOOP#167872 BLK.1-1/2"X22-1/2" | Raw Materials | 66.00 | Chatsworth |
| 10550114266 | LOOP 167901 BLACK,1-1/2X26-3/4 | Raw Materials | 21.00 | Chatsworth |
| 10550114280 | LOOP#180952,BLACK,1-1/2" X 28" | Raw Materials | 78.00 | Chatsworth |
| 10550114284 | LOOP#   BLACK,1-1/2" X 28-1/2 | Raw Materials | 26.00 | Chatsworth |
| 10550114306 | LOOP 167827 BLK.1-1/2"X30-3/4" | Raw Materials | 11.00 | Chatsworth |
| 10550114323 | LOOP 167209 BLACK,1-1/2X32-3/8 | Raw Materials | 82.00 | Chatsworth |
| 10550114340 | LOOP 167742 BLACK,1-1/2" X 34" | Raw Materials | 147.00 | Chatsworth |
| 10550114385 | LOOP 167208 BLACK,1-1/2X38-5/8 | Raw Materials | 295.00 | Chatsworth |
| 10550120015 | LOOP#167870, BLACK 2"X1-5/8" | Raw Materials | 61.00 | Chatsworth |
| 10550120017 | LOOP 167825 BLACK,2" X 1-7/8" | Raw Materials | 39.00 | Chatsworth |
| 10550120024 | LOOP#184543,BLACK, 2" X 2-1/2" | Raw Materials | 85.00 | Chatsworth |
| 10550120026 | LOOP#172872,BLACK,2" X 2-3/4" | Raw Materials | 29.00 | Chatsworth |
| 10550120030 | LOOP#180396 BLACK, 2" X 3" | Raw Materials | 211.00 | Chatsworth |
| 10550120034 | LOOP 183568 BLACK, 2" X 3-1/2" | Raw Materials | 14.00 | Chatsworth |
| 10550120036 | LOOP#199230,BLACK,2" X 3-3/4" | Raw Materials | 9.00 | Chatsworth |
| 10550120040 | LOOP#198798,CPL001,BLK.2" X 4" | Raw Materials | 31.00 | Chatsworth |
| 10550120044 | LOOP#179973,BLACK,2" X 4-1/2" | Raw Materials | 2.00 | Chatsworth |
| 10550120046 | LOOP#166848 BLACK, 2" X 4-3/4" | Raw Materials | 6.00 | Chatsworth |
| 10550120054 | LOOP#198294, BLACK,2" X 5-1/2" | Raw Materials | 13.00 | Chatsworth |
| 10550120061 | LOOP#166466,BLACK, 2" X 6-1/8" | Raw Materials | 5.00 | Chatsworth |
| 10550120065 | LOOP#194223 BLACK, 2" X 6-5/8" | Raw Materials | 113.00 | Chatsworth |
| 10550120070 | LOOP#183341,CPL001,BLACK,2"X7" | Raw Materials | 15.00 | Chatsworth |
| 10550120074 | LOOP 174536 BLACK,2" X 7-1/2" | Raw Materials | 28.00 | Chatsworth |
| 10550120082 | LOOP#167862,BLACK,2" X 8-1/4" | Raw Materials | 21.00 | Chatsworth |
| 10550120090 | LOOP 187702 BLACK, 2" X 9" | Raw Materials | 9.00 | Chatsworth |
| 10550120094 | LOOP 198258 BLACK, 2" X 9-1/2" | Raw Materials | 18.00 | Chatsworth |
| 10550120100 | LOOP#172822,BLACK,2" X 10" | Raw Materials | 4.00 | Chatsworth |
| 10550120122 | LOOP#166921 BLACK,2"X 12-1/4" | Raw Materials | 5.00 | Chatsworth |
| 10550120125 | LOOP#168331, BLK. 2" X 12-5/8" | Raw Materials | 34.00 | Chatsworth |
| 10550120127 | LOOP#168330, BLK. 2" X 12-7/8" | Raw Materials | 36.00 | Chatsworth |
| 10550120130 | LOOP 198643 BLACK,2" X 13" | Raw Materials | 53.00 | Chatsworth |
| 10550120133 | LOOP#168329,BLK. 2" X 13-3/8" | Raw Materials | 114.00 | Chatsworth |
| 10550120150 | LOOP#WOVEN BLACK, 2" X 15" | Raw Materials | 145.00 | Chatsworth |
| 10550120152 | LOOP#168417,BLACK,2" X 15-1/4" | Raw Materials | 136.00 | Chatsworth |
| 10550120160 | LOOP#183620,CPL001,BLACK,2"X16 | Raw Materials | 124.00 | Chatsworth |
| 10550120162 | LOOP#166920 BLACK,2" X 16-1/4 | Raw Materials | 31.00 | Chatsworth |
| 10550120166 | LOOP#162716 BLACK,2"X16-3/4" | Raw Materials | 139.00 | Chatsworth |
| 10550120167 | LOOP 162698 BLACK,2" X16-7/8" | Raw Materials | 13.00 | Chatsworth |
| 10550120202 | LOOP#168211,BLACK, 2" X 20-1/4 | Raw Materials | 166.00 | Chatsworth |
| 10550120272 | LOOP# WOVEN ,BLACK 2"X27-1/4" | Raw Materials | 17.00 | Chatsworth |
| 10550120323 | LOOP#164529 BLK 2"X 32-3/8" | Raw Materials | 8.00 | Chatsworth |
| 10550120340 | LOOP 167739 BLACK, 2" X 34" | Raw Materials | 72.00 | Chatsworth |
| 10550124044 | LOOP#162714 BLACK,2-1/2X4-1/2" | Raw Materials | 157.00 | Chatsworth |
| 10550124050 | LOOP#180953,BLK, 2-1/2"X 5" | Raw Materials | 102.00 | Chatsworth |

In re: Tamrac, Inc.
Case No.  1:14-bk-10076-MT

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| 10550124054 | LOOP#180953,BLK, 2-1/2"X5-1/2" | Raw Materials | 184.00 | Chatsworth |
| 10550124074 | LOOP#158997,BLACK,2-1/2X7-1/2 | Raw Materials | 815.00 | Chatsworth |
| 10550126044 | LOOP#183201,BLACK,2-3/4"X4-1/2 | Raw Materials | 245.00 | Chatsworth |
| 10550130030 | LOOP VELCRO, BLACK, 3" X 3" | Raw Materials | 96.00 | Chatsworth |
| 10550130040 | LOOP#166465, BLACK, 3" X 4" | Raw Materials | 107.00 | Chatsworth |
| 10550130047 | LOOP#    ,BLACK 3" X 4-7/8" | Raw Materials | 3.00 | Chatsworth |
| 10550130051 | LOOP 164490 , BLACK 3" X5-1/8" | Raw Materials | 152.00 | Chatsworth |
| 10550130060 | LOOP#181404, BLACK, 3" X 6" | Raw Materials | 20.00 | Chatsworth |
| 10550134063 | LOOP#187563,BLACK,3-1/2"X6-3/4 | Raw Materials | 20.00 | Chatsworth |
| 10550140042 | LOOP#165237 BLACK, 4" X 4-1/4" | Raw Materials | 226.00 | Chatsworth |
| 10550140046 | LOOP#166868 BLACK, 4" X 4-3/4" | Raw Materials | 58.00 | Chatsworth |
| 10550140051 | LOOP#166893 BLACK,4" X 5-1/8" | Raw Materials | 372.00 | Chatsworth |
| 10550140066 | LOOP#181017,BLACK,4" X 6-3/4" | Raw Materials | 150.00 | Chatsworth |
| 10550140140 | LOOP#181019, BLACK, 4" X 14" | Raw Materials | 6.00 | Chatsworth |
| 10550140172 | LOOP 165602  BLACK,4"X17-1/4 | Raw Materials | 20.00 | Chatsworth |
| 10550140512 | LOOP BLACK, 4-1/4" X 5-1/2" | Raw Materials | 24.00 | Chatsworth |
| 10550144050 | LOOP#183980, BLACK, 4-1/2"X 5" | Raw Materials | 67.00 | Chatsworth |
| 10550144070 | LOOP#159271,BLACK,4-1/2"X7" | Raw Materials | 379.00 | Chatsworth |
| 10550144114 | LOOP 164613,BLACK 4-1/2X11-1/2 | Raw Materials | 107.00 | Chatsworth |
| 10550144136 | LOOP#162651 BLACK,4-1/2X13-3/4 | Raw Materials | 212.00 | Chatsworth |
| 10550144164 | LOOP 164612,BLACK,4-1/2X16-1/2 | Raw Materials | 177.00 | Chatsworth |
| 10550146050 | LOOP#166497 BLACK, 4-3/4" X 5" | Raw Materials | 117.00 | Chatsworth |
| 10550146360 | LOOP#166867 BLACK,4-3/4" X 36" | Raw Materials | 956.00 | Chatsworth |
| 10550146490 | LOOP 166908 BLACK,4-3/4" X 49" | Raw Materials | 44.00 | Chatsworth |
| 10550150056 | LOOP#179972,BLACK,5" X 5-3/4" | Raw Materials | 217.00 | Chatsworth |
| 10550150066 | LOOP#175614, BLACK 5" X 6-3/4" | Raw Materials | 49.00 | Chatsworth |
| 10550150070 | LOOP#169208,BLACK,5"X 7" | Raw Materials | 30.00 | Chatsworth |
| 10550150120 | LOOP#175571,BLACK, 5" X 12" | Raw Materials | 304.00 | Chatsworth |
| 10550150196 | LOOP#166496 BLACK, 5" X 19-3/4 | Raw Materials | 52.00 | Chatsworth |
| 10550154036 | LOOP#169209,BLACK,5-1/2"X3-3/4 | Raw Materials | 223.00 | Chatsworth |
| 10550154062 | LOOP#169207,BLK-5-1/2"X6-1/4" | Raw Materials | 58.00 | Chatsworth |
| 10550154070 | LOOP#159119,BLACK,5-1/2"X7" | Raw Materials | 44.00 | Chatsworth |
| 10550154074 | LOOP#181021,BLK, 5-1/2"X7-1/2" | Raw Materials | 556.00 | Chatsworth |
| 10550154080 | LOOP#162649 BLACK,5-1/2" X 8" | Raw Materials | 28.00 | Chatsworth |
| 10550154084 | LOOP#181901,BLK.,5-1/2"X8-1/2" | Raw Materials | 83.00 | Chatsworth |
| 10550154114 | LOOP#175642,BLK.5-1/2"X11-1/2" | Raw Materials | 757.00 | Chatsworth |
| 10550154140 | LOOP#174417,BLK-5-1/2"X13-1/4 | Raw Materials | 466.00 | Chatsworth |
| 10550154184 | LOOP#,BLACK.5-1/2"X18-1/2" | Raw Materials | 478.00 | Chatsworth |
| 10550154383 | LOOP#159050,BLK,5-1/2"X38-3/8 | Raw Materials | 117.00 | Chatsworth |
| 10550160064 | LOOP#185590,BLACK,6" X 6-1/2" | Raw Materials | 5.00 | Chatsworth |
| 10550160074 | LOOP#159118,BLACK,6"X7-1/2" | Raw Materials | 12.00 | Chatsworth |
| 10550160124 | LOOP#173283,BLACK, 6"X12-1/4" | Raw Materials | 125.00 | Chatsworth |
| 10550160132 | LOOP#173197,BLACK,6" X 13-1/4" | Raw Materials | 23.00 | Chatsworth |
| 10550160140 | LOOP#181023, BLACK, 6" X 14" | Raw Materials | 464.00 | Chatsworth |
| 10550160152 | LOOP#173198,BLACK,6" X 15-1/4" | Raw Materials | 6.00 | Chatsworth |
| 10550160340 | LOOP#169005 BLACK, 6" X 34" | Raw Materials | 205.00 | Chatsworth |
| 10550170070 | LOOP#184017, BLACK, 7" X 7" | Raw Materials | 164.00 | Chatsworth |

**In re: Tamrac, Inc.**
**Case No. 1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| 10550170120 | LOOP#175570,BLACK, 7" X 12" | Raw Materials | 20.00 | Chatsworth |
| 10550172042 | LOOP#166455 BLK. 7-1/4"X4-1/4" | Raw Materials | 261.00 | Chatsworth |
| 10550174135 | LOOP#159117,BLACK,7-1/2X13-5/8 | Raw Materials | 113.00 | Chatsworth |
| 10550180064 | LOOP#159048,BLACK,8"X6-1/2" | Raw Materials | 22.00 | Chatsworth |
| 10550180084 | LOOP#182763, BLACK, 8"X8-1/2" | Raw Materials | 5.00 | Chatsworth |
| 10550180106 | LOOP#159274 ,BLACK,8"X10-3/4 | Raw Materials | 73.00 | Chatsworth |
| 10550180140 | LOOP#172132,BLACK,8"X14" | Raw Materials | 2.00 | Chatsworth |
| 10550180164 | LOOP#158996,BLACK,8"X16-1/2" | Raw Materials | 341.00 | Chatsworth |
| 10551100006 | LOOP#190269 BLACK, 3/4" ROLL | Raw Materials | 296.00 | Chatsworth |
| 10551101000 | LOOP#173085,RGL001,BLK.ROLL,1" | Raw Materials | 284.00 | Chatsworth |
| 10551101400 | LOOP#190607 BLACK, 1-1/2" ROLL | Raw Materials | 535.00 | Chatsworth |
| 10551102000 | LOOP194223,RGL001,BLK,ROLL 2" | Raw Materials | 169.00 | Chatsworth |
| 10551140000 | LOOP#181770,WOVEN BLACK,4"ROLL | Raw Materials | 40.00 | Chatsworth |
| 10551144000 | LOOP #180996  BLACK,4-1/2"ROLL | Raw Materials | 47.00 | Chatsworth |
| 10551153000 | LOOP#195872,RGL3061,50,BLK.51" | Raw Materials | 852.00 | Chatsworth |
| 10551153005 | LOOP# 196495 RGL3001 BLK, 54" | Raw Materials | 1,629.00 | Chatsworth |
| 10551160078 | LOOP#192325,BLK,VELCOIN 7/8" | Raw Materials | 60.00 | Chatsworth |
| 10551160138 | LOOP#192343,BLK,VELCOIN 1-3/8" | Raw Materials | 77.00 | Chatsworth |
| 10601211099 | 3CF 5/8" CHAIN, BLACK | Raw Materials | 563.00 | Chatsworth |
| 10601450099 | 3CF DFL SLS EP, BLACK | Raw Materials | 214.00 | Chatsworth |
| 10601450105 | 3CF DFB-L SLS EP, BLACK | Raw Materials | 104.00 | Chatsworth |
| 10601510201 | 5CNF 5/8 CHAIN BLACK | Raw Materials | 2,116.00 | Chatsworth |
| 10601510207 | 5CNF 3/4 CHAIN BLACK | Raw Materials | 494.00 | Chatsworth |
| 10601510208 | 5CNT 5/8" URETEK CHAIN FG D687 | Raw Materials | 539.00 | Chatsworth |
| 10601510215 | 5CNF 5/8" CHAIN FG - D687 | Raw Materials | 98.00 | Chatsworth |
| 10601510508 | 5RC DFNT3 SLS EP (SILENT) BLK | Raw Materials | 8.00 | Chatsworth |
| 10601511103 | 5RC DFL SLS EP BLACK | Raw Materials | 40.00 | Chatsworth |
| 10601511106 | 5CNF DF SLS EP SLDR TAM LOGO | Raw Materials | 2,744.00 | Chatsworth |
| 10601511120 | 5CN DFL SLS EP,D687 FG | Raw Materials | 29.00 | Chatsworth |
| 10601511122 | #5 UNIZIN SLDR REVRSE A27 PULL | Raw Materials | 18.00 | Chatsworth |
| 10601511125 | 5CN DFBW SLS EP REVERSE, D687 | Raw Materials | 143.00 | Chatsworth |
| 10601710202 | 8RC 5/8 CHAIN BLACK - #27242 | Raw Materials | 366.00 | Chatsworth |
| 10601710207 | 8RC 3/4 CHAIN BLACK - #17001 | Raw Materials | 508.00 | Chatsworth |
| 10601710210 | 8CT4 5/8" URETEK CHAIN FG D687 | Raw Materials | 1,232.00 | Chatsworth |
| 10601711103 | 8RC DFL SLS EP BLACK | Raw Materials | 36.00 | Chatsworth |
| 10601711104 | #8 5/8" UNIZIN WTRPROOF CHAIN | Raw Materials | 171.00 | Chatsworth |
| 10601711105 | 8CF 5/8" CHAIN FG D687 | Raw Materials | 122.00 | Chatsworth |
| 10601711116 | #8 UNIZIN SLDR REVRSE A27 PULL | Raw Materials | 12.00 | Chatsworth |
| 10601711118 | 8RC DFTR2 SLS EP - TAM LOGO | Raw Materials | 405.00 | Chatsworth |
| 10601711119 | 8CF DFL SLS EP -FG D687 | Raw Materials | 193.00 | Chatsworth |
| 10601711120 | 8CF DFBL SLS EP REVERSE, D687 | Raw Materials | 160.00 | Chatsworth |
| 10601771200 | #8DFWLK,CS71W7U,SLDR.NOSNS.BLK | Raw Materials | 1,516.00 | Chatsworth |
| 10601991092 | 29561,#9DLTR2 SLDR BLK/TAMRAC | Raw Materials | 1,169.00 | Chatsworth |
| 10602101002 | 10RC 3/4" CHAIN - BLACK | Raw Materials | 286.00 | Chatsworth |
| 10602101005 | 10RC 3/4" CHAIN DURA (TWN) BLK | Raw Materials | 448.00 | Chatsworth |
| 10602101006 | 10RC 1" CHAIN DURA (TWN) BLK | Raw Materials | 1,046.00 | Chatsworth |
| 10602101010 | 10CF 1" CHAIN FG - D687 | Raw Materials | 528.00 | Chatsworth |

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| 10602101103 | 10RC DFL SLS EP BLACK | Raw Materials | 200.00 | Chatsworth |
| 10602101105 | 10CF DFL SLS EP, D687 FG | Raw Materials | 102.00 | Chatsworth |
| 10602101115 | 10RC DFTR2 SLS EP N-ANTI TAM | Raw Materials | 45.00 | Chatsworth |
| 10602101117 | 10RC DLTR2 SPS EP LOCKING TAM | Raw Materials | 303.00 | Chatsworth |
| 10700000300 | 5/16" NYLON WEBBING - RED | Raw Materials | 33.00 | Chatsworth |
| 10700000301 | N0035(7650) WEB NYLON BLK 3/8" | Raw Materials | 445.00 | Chatsworth |
| 10700050300 | 7650 WEB, NYLON, YELLOW, 3/8" | Raw Materials | 30.00 | Chatsworth |
| 10700301202 | 1-1/4" NYLON WEBBING - RED | Raw Materials | 97.00 | Chatsworth |
| 10700310601 | N0015S(7210),NYLON,BLACK,3/4" | Raw Materials | 478.00 | Chatsworth |
| 10700311000 | N0015S(7210),BLK.31/32(1") | Raw Materials | 3,714.00 | Chatsworth |
| 10700311001 | N7218 WEB, NYLON, BLACK 1" | Raw Materials | 75.00 | Chatsworth |
| 10700311401 | N0015S(7210), NYLON,BLK,1-1/2" | Raw Materials | 251.00 | Chatsworth |
| 10700311415 | WBCSBT(7241) NYLON, BLK 1-1/2" | Raw Materials | 88.00 | Chatsworth |
| 10700412000 | 7270 WEB,NYLON, BLACK, 2" | Raw Materials | 108.00 | Chatsworth |
| 10700512000 | N0015W (7210),NYLON, BLK 2" | Raw Materials | 78.00 | Chatsworth |
| 10700512001 | N7424 WEB,NYLON,BLACK,2 | Raw Materials | 2,948.00 | Chatsworth |
| 10700811000 | N23 WEB ,NYLON,BLACK,1" | Raw Materials | 37.00 | Chatsworth |
| 10700913000 | N0050 WEBBING, NYLON BLACK, 3" | Raw Materials | 420.00 | Chatsworth |
| 10701101001 | N7166 POLY, LT WGT, BLK | Raw Materials | 36.00 | Chatsworth |
| 10701490900 | 1133H 7390 WEB, PP, BLK, 3/4" | Raw Materials | 85.00 | Chatsworth |
| 10701491001 | 1133H 7390 WEB,PP,BLK, 1" | Raw Materials | 548.00 | Chatsworth |
| 10701491401 | 1133H 7390WEB PP,BLK.1-1/2" | Raw Materials | 639.00 | Chatsworth |
| 10701492001 | 1133H 7390 WEB,PP,BLK,2" | Raw Materials | 846.00 | Chatsworth |
| 10701511300 | 656WEB,POLY,112BKRBR-CA,1-1/2" | Raw Materials | 239.00 | Chatsworth |
| 10701513001 | 1133H 7390 WEB,PP,BLK,3" | Raw Materials | 30.00 | Chatsworth |
| 10701602000 | 2"RIBBED WEB.BLK.PEHC200-003 | Raw Materials | 175.00 | Chatsworth |
| 10701991000 | 1"SILVER FLAME JACQUARD WEBBIN | Raw Materials | 330.00 | Chatsworth |
| 10701991002 | 1" RED FLAME JACQUARD WEBBING | Raw Materials | 190.00 | Chatsworth |
| 10710190100 | 325-1 CORD,NYLON BRAID - BLACK | Raw Materials | 72.00 | Chatsworth |
| 10710190200 | 325-1 CORD,NYLON BRAID-BLK/RED | Raw Materials | 223.00 | Chatsworth |
| 10710301002 | 650 PARALINE OVERSIZED BLK.1/4 | Raw Materials | 73.00 | Chatsworth |
| 10710471115 | 4.75MM BRAID CORD, BLACK | Raw Materials | 5.00 | Chatsworth |
| 10720011000 | 2001 ELASTIC, NYLON, BLACK, 1" | Raw Materials | 277.00 | Chatsworth |
| 10720011008 | 1/8" NYLON SHOCK CORD BLACK | Raw Materials | 7.00 | Chatsworth |
| 10720011010 | 1/8" Nylon DRAW CORD #3070 FG | Raw Materials | 150.00 | Chatsworth |
| 10721010995 | 3/4" ELASTIC - FOLIAGE GRN | Raw Materials | 49.00 | Chatsworth |
| 10721010999 | W-311 ELASTIC, POLY, BLK, 3/4" | Raw Materials | 146.00 | Chatsworth |
| 10721011000 | W-311 ELASTIC, POLY, BLACK, 1" | Raw Materials | 458.00 | Chatsworth |
| 10750100000 | 30110 GROSGRAIN RIBBON,BL.1/2" | Raw Materials | 98.00 | Chatsworth |
| 10750100010 | 5/8" GROSGRAIN RIB-FOLIAGE GRN | Raw Materials | 26.00 | Chatsworth |
| 10750110000 | 30110 GROSGRAIN RIBBON,BLK. 1" | Raw Materials | 176.00 | Chatsworth |
| 10751110014 | #5038 BLK GROSGRAIN RIB 1-1/2 | Raw Materials | 105.00 | Chatsworth |
| 10751110020 | 3/4" NYLON WEB, MIL-W-17337 | Raw Materials | 203.00 | Chatsworth |
| 10751110021 | 1" NYLON WEB, MIL-W-17337 FG | Raw Materials | 415.00 | Chatsworth |
| 10751110022 | 1-1/2" NYLON WEB, MIL-W-17337 | Raw Materials | 171.00 | Chatsworth |
| 10751110023 | 2" NYLON WEB, MIL-W-17337 FG | Raw Materials | 643.00 | Chatsworth |
| 10751110024 | 3" NYLON WEB, MIL-W-17337 FG | Raw Materials | 203.00 | Chatsworth |

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| 10751110030 | #14 PVC WIRE (HOLLOW) BLK | Raw Materials | 8.00 | Chatsworth |
| 10801010194 | LEATHER BLK,2-3OZ,SPLT,SLIPPER | Raw Materials | 5,114.00 | Chatsworth |
| 10801010307 | LEATHER SUEDE-BROWN | Raw Materials | 491.00 | Chatsworth |
| 10801010417 | LEATHER BRN,4->4-1/2OZ,SPLIT | Raw Materials | 3,793.00 | Chatsworth |
| 10801020155 | LEATHER BLK 1-1/2 OZ BLK REGAL | Raw Materials | 981.00 | Chatsworth |
| 10801020192 | LEATHER BLK.2-1/2OZ,D/W PILLOW | Raw Materials | 1,115.00 | Chatsworth |
| 10801090505 | LEATHER SOC SPLIT BLK4-4-1/2OZ | Raw Materials | 402.00 | Chatsworth |
| 10900101001 | T-0 LABEL,TAMRAC,7/16"X1-1/4" | Raw Materials | 528.00 | Chatsworth |
| 10900101010 | T-1 LABEL,TAMRAC,7/16X1-9/16" | Raw Materials | 381.00 | Chatsworth |
| 10900106014 | C-1 LABEL, TAMRAC 3/4"X1-1/2" | Raw Materials | 513.00 | Chatsworth |
| 10900107030 | T-3 LABEL, TAMRAC, 3/4" X 3" | Raw Materials | 435.00 | Chatsworth |
| 10900107070 | T-7 LABEL,TAMRAC,22MM X 7" | Raw Materials | 932.00 | Chatsworth |
| 10900110031 | 1WCL LABEL,TAMRAC,22MM X 57MM | Raw Materials | 393.00 | Chatsworth |
| 10900110033 | 3WCL LABEL,TAMRAC,27MM X 66MM | Raw Materials | 62.00 | Chatsworth |
| 10900396470 | EX-70,EXTREME XL.LABEL,64X70MM | Raw Materials | 558.00 | Chatsworth |
| 10910110152 | T-15 LABEL,TAMRAC,15/16X15-1/4 | Raw Materials | 1,030.00 | Chatsworth |
| 10910110184 | T18 LABEL, DAMASK,7/8"X18-1/2" | Raw Materials | 826.00 | Chatsworth |
| 10910110196 | T19-528 LABEL,TAMRAC 1X20-3/4 | Raw Materials | 471.00 | Chatsworth |
| 10910110197 | T19/7000 LABEL,TAMRAC.719-528 | Raw Materials | 644.00 | Chatsworth |
| 10910110230 | T23-584 LABEL,TAMRAC 1" X 23" | Raw Materials | 2,595.00 | Chatsworth |
| 10910110257 | T25/7000 LABEL,TAMRAC,1X25" | Raw Materials | 799.00 | Chatsworth |
| 10912909907 | TAMRAC FLASH LABEL,SMALL | Raw Materials | 1,072.00 | Chatsworth |
| 10912909913 | TAMRAC FLASH LABEL, LARGE | Raw Materials | 3,846.00 | Chatsworth |
| 10913310000 | LABEL,PATENT 4,610286&5,573114 | Raw Materials | 12.00 | Chatsworth |
| 10913310001 | LABEL,US PATENT #4,610,286 | Raw Materials | 7.00 | Chatsworth |
| 10913310003 | TAMRAC WOVEN LABEL | Raw Materials | 74.00 | Chatsworth |
| 10913310005 | MANUFACTURED BY TAMRAC LABEL | Raw Materials | 26.00 | Chatsworth |
| 10922000000 | MADE IN USA INT. LABEL #A77 | Raw Materials | 149.00 | Chatsworth |
| 10922000001 | MADE IN USA WOVEN LABEL WH-BLK | Raw Materials | 548.00 | Chatsworth |
| 10922000002 | MADE IN USA WOVEN LABEL #A277 | Raw Materials | 31.00 | Chatsworth |
| 10922000003 | MADE IN USA - FLAG LABEL,WOVEN | Raw Materials | 940.00 | Chatsworth |
| 10922200324 | 324 WOVEN LABEL | Raw Materials | 46.00 | Chatsworth |
| 10922200326 | 326 WOVEN LABEL | Raw Materials | 41.00 | Chatsworth |
| 10922200327 | 327 WOVEN LABEL | Raw Materials | 101.00 | Chatsworth |
| 10922200328 | 328 WOVEN LABEL | Raw Materials | 57.00 | Chatsworth |
| 10922200332 | 332 WOVEN LABEL | Raw Materials | 133.00 | Chatsworth |
| 10922200342 | 342 WOVEN LABEL | Raw Materials | 106.00 | Chatsworth |
| 10922200344 | 344 WOVEN LABEL | Raw Materials | 124.00 | Chatsworth |
| 10922200346 | 346 WOVEN LABEL | Raw Materials | 134.00 | Chatsworth |
| 10922200469 | 469 WOVEN LABEL | Raw Materials | 142.00 | Chatsworth |
| 10922200514 | 514 WOVEN LABEL | Raw Materials | 38.00 | Chatsworth |
| 10922200515 | 515 WOVEN LABEL | Raw Materials | 28.00 | Chatsworth |
| 10922200517 | 517 WOVEN LABEL | Raw Materials | 285.00 | Chatsworth |
| 10922200519 | 519 WOVEN LABEL | Raw Materials | 33.00 | Chatsworth |
| 10922200600 | 600 WOVEN LABEL | Raw Materials | 96.00 | Chatsworth |
| 10922200601 | 601 WOVEN LABEL | Raw Materials | 272.00 | Chatsworth |
| 10922200602 | 602 WOVEN LABEL | Raw Materials | 49.00 | Chatsworth |

In re: Tamrac, Inc.
Case No.  1:14-bk-10076-MT

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | |
|---|---|---|---|
| 10922200603 603 WOVEN LABEL | Raw Materials | 28.00 | Chatsworth |
| 10922200604 604 WOVEN LABEL | Raw Materials | 90.00 | Chatsworth |
| 10922200606 606 WOVEN LABEL | Raw Materials | 78.00 | Chatsworth |
| 10922200608 608 WOVEN LABEL | Raw Materials | 43.00 | Chatsworth |
| 10922200610 610 WOVEN LABEL | Raw Materials | 116.00 | Chatsworth |
| 10922200612 612 WOVEN LABEL | Raw Materials | 111.00 | Chatsworth |
| 10922200613 613 WOVEN LABEL | Raw Materials | 106.00 | Chatsworth |
| 10922200614 614 WOVEN LABEL | Raw Materials | 74.00 | Chatsworth |
| 10922200617 617 WOVEN LABEL | Raw Materials | 144.00 | Chatsworth |
| 10922200619 619 WOVEN LABEL | Raw Materials | 138.00 | Chatsworth |
| 10922200660 660 WOVEN LABEL | Raw Materials | 150.00 | Chatsworth |
| 10922200661 661 WOVEN LABEL | Raw Materials | 151.00 | Chatsworth |
| 10922200662 662 WOVEN LABEL | Raw Materials | 151.00 | Chatsworth |
| 10922200683 683 WOVEN LABEL | Raw Materials | 160.00 | Chatsworth |
| 10922200684 684 WOVEN LABEL | Raw Materials | 148.00 | Chatsworth |
| 10922200691 691 WOVEN LABEL | Raw Materials | 131.00 | Chatsworth |
| 10922200692 692 WOVEN LABEL | Raw Materials | 93.00 | Chatsworth |
| 10922200694 694 WOVEN LABEL | Raw Materials | 122.00 | Chatsworth |
| 10922200697 697 WOVEN LABEL | Raw Materials | 129.00 | Chatsworth |
| 10922200698 698 WOVEN LABEL | Raw Materials | 137.00 | Chatsworth |
| 10922200704 704 WOVEN LABEL | Raw Materials | 145.00 | Chatsworth |
| 10922200706 706 WOVEN LABEL | Raw Materials | 135.00 | Chatsworth |
| 10922200709 709 WOVEN LABEL | Raw Materials | 152.00 | Chatsworth |
| 10922200750 750 WOVEN LABEL | Raw Materials | 150.00 | Chatsworth |
| 10922200752 752 WOVEN LABEL | Raw Materials | 146.00 | Chatsworth |
| 10922200759 759 WOVEN LABEL | Raw Materials | 148.00 | Chatsworth |
| 10922200767 767 WOVEN LABEL | Raw Materials | 152.00 | Chatsworth |
| 10922200777 777 WOVEN LABEL | Raw Materials | 154.00 | Chatsworth |
| 10922200787 787 WOVEN LABEL | Raw Materials | 142.00 | Chatsworth |
| 10922200974 974 WOVEN LABEL | Raw Materials | 140.00 | Chatsworth |
| 10922200976 976 WOVEN LABEL | Raw Materials | 128.00 | Chatsworth |
| 10922200979 979 WOVEN LABEL | Raw Materials | 91.00 | Chatsworth |
| 10922202249 2249 WOVEN LABEL | Raw Materials | 138.00 | Chatsworth |
| 10924000100 CARE LABEL WOVEN,ENGLISH,FRENC | Raw Materials | 604.00 | Chatsworth |
| 10924300160 153 CARE LABEL PRINTD.JAPANESE | Raw Materials | 182.00 | Chatsworth |
| 10933005000 BLANK TAPE BL.9/16,TO1872,T567 | Raw Materials | 1,020.00 | Chatsworth |
| 10933305000 TAMRAC PRNTD TAP BL.9/16.P589 | Raw Materials | 344.00 | Chatsworth |
| 10955000009 POP PHOTOGRAPHY LABEL 7/8"X 2" | Raw Materials | 732.00 | Chatsworth |
| 11001000086 WARRANTY - TAMRAC - HANG TAG | Raw Materials | 401.00 | Chatsworth |
| 11001000192 CRAFTED W/PRIDE USA FLAG TAG | Raw Materials | 1,670.00 | Chatsworth |
| 11001000511 S.A.S.TAG FOR 1-1/2 STRAP,DC | Raw Materials | 178.00 | Chatsworth |
| 11001000898 M.A.S SMALL TAG FOR BAGS | Raw Materials | 712.00 | Chatsworth |
| 11001001098 M.A.S LARGE TAG FOR BACKPACKS | Raw Materials | 381.00 | Chatsworth |
| 11002001187 N-11 PRODUCT HANG TAG | Raw Materials | 290.00 | Chatsworth |
| 11002001595 N-15 PRODUCT HANG TAG | Raw Materials | 41.00 | Chatsworth |
| 11002001795 N-17 PRODUCT HANG TAG | Raw Materials | 111.00 | Chatsworth |
| 11002002595 N-25 PRODUCT HANG TAG | Raw Materials | 93.00 | Chatsworth |

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | |
|---|---|---|---|
| 11002002795 N-27 PRODUCT HANG TAG | Raw Materials | 73.00 | Chatsworth |
| 11002004000 N40 PRODUCT HANG TAG - 2002 | Raw Materials | 90.00 | Chatsworth |
| 11002004595 N-45 PRODUCT HANG TAG | Raw Materials | 137.00 | Chatsworth |
| 11002004600 N46 PRODUCT HANG TAG - 2000 | Raw Materials | 38.00 | Chatsworth |
| 11002005051 N-5051 PRODUCT HANG TAG | Raw Materials | 204.00 | Chatsworth |
| 11002011191 S-111 PRODUCT HEADER TAG | Raw Materials | 20.00 | Chatsworth |
| 11002011399 S113 PRODUCT HEADER TAG | Raw Materials | 131.00 | Chatsworth |
| 11002011401 S-114 PRODUCT HEADER TAG | Raw Materials | 121.00 | Chatsworth |
| 11002011590 S-500 PRODUCT HEADER TAG | Raw Materials | 52.00 | Chatsworth |
| 11002011598 S-115 PRODUCT HANG TAG | Raw Materials | 60.00 | Chatsworth |
| 11002012594 125 PRODUCT HANG TAG | Raw Materials | 111.00 | Chatsworth |
| 11002014098 S-140 PRODUCT HANG TAG | Raw Materials | 73.00 | Chatsworth |
| 11002014298 S-142 PRODUCT HANG TAG | Raw Materials | 38.00 | Chatsworth |
| 11002015399 153 PRODUCT TAG | Raw Materials | 261.00 | Chatsworth |
| 11002032487 324 PRODUCT HANG TAG | Raw Materials | 11.00 | Chatsworth |
| 11002032690 326 PRODUCT HANG TAG | Raw Materials | 31.00 | Chatsworth |
| 11002032791 327 PRODUCT HANG TAG | Raw Materials | 25.00 | Chatsworth |
| 11002032890 328 PRODUCT HANG TAG | Raw Materials | 14.00 | Chatsworth |
| 11002033297 332 PRODUCT HANG TAG | Raw Materials | 26.00 | Chatsworth |
| 11002034297 342 PRODUCT HANG TAG | Raw Materials | 92.00 | Chatsworth |
| 11002034497 344 PRODUCT HANG TAG | Raw Materials | 94.00 | Chatsworth |
| 11002034697 346 PRODUCT HANG TAG | Raw Materials | 47.00 | Chatsworth |
| 11002035700 MX357 PRODUCT HEADER TAG | Raw Materials | 69.00 | Chatsworth |
| 11002037300 MX373 PRODUCT HEADER TAG | Raw Materials | 202.00 | Chatsworth |
| 11002046901 469 PRODUCT HANG TAG - 2005 | Raw Materials | 113.00 | Chatsworth |
| 11002051403 514 PRODUCT HANG TAG 2006 | Raw Materials | 977.00 | Chatsworth |
| 11002051503 515 PRODUCT HANG TAG - 2006 | Raw Materials | 24.00 | Chatsworth |
| 11002051704 517 PRODUCT HANG TAG - 2009 | Raw Materials | 243.00 | Chatsworth |
| 11002051904 519 PRODUCT HANG TAG-2004 | Raw Materials | 283.00 | Chatsworth |
| 11002060095 600 PRODUCT HANG TAG | Raw Materials | 124.00 | Chatsworth |
| 11002060195 601 PRODUCT HANG TAG | Raw Materials | 127.00 | Chatsworth |
| 11002060288 602 PRODUCT HANG TAG | Raw Materials | 349.00 | Chatsworth |
| 11002060399 603 PRODUCT HANG TAG | Raw Materials | 174.00 | Chatsworth |
| 11002060403 604 PRODUCT HANG TAG - 2006 | Raw Materials | 131.00 | Chatsworth |
| 11002060603 606 PRODUCT HANG TAG - 2006 | Raw Materials | 339.00 | Chatsworth |
| 11002060803 608 PRODUCT HANG TAG - 2003 | Raw Materials | 469.00 | Chatsworth |
| 11002061003 610 PRODUCT HANG TAG - 2004 | Raw Materials | 121.00 | Chatsworth |
| 11002061203 612 PRODUCT HANG TAG - 2006 | Raw Materials | 212.00 | Chatsworth |
| 11002061303 613 PRODUCT HANG TAG - 2006 | Raw Materials | 188.00 | Chatsworth |
| 11002061403 614 PRODUCT HANG TAG - 2006 | Raw Materials | 73.00 | Chatsworth |
| 11002061701 617 PRODUCT HANG TAG - 2001 | Raw Materials | 73.00 | Chatsworth |
| 11002061903 619 PRODUCT HANG TAG - 2003 | Raw Materials | 107.00 | Chatsworth |
| 11002066096 660 PRODUCT HANG TAG | Raw Materials | 217.00 | Chatsworth |
| 11002066197 661 PRODUCT HANG TAG | Raw Materials | 101.00 | Chatsworth |
| 11002066296 662 PRODUCT HANG TAG | Raw Materials | 104.00 | Chatsworth |
| 11002068397 683 PRODUCT HANG TAG | Raw Materials | 120.00 | Chatsworth |
| 11002068497 684 PRODUCT HANG TAG | Raw Materials | 90.00 | Chatsworth |

In re: Tamrac, Inc.
**Case No. 1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| 11002069101 | 691 PRODUCT HANG TAG - 2007 | Raw Materials | 320.00 | Chatsworth |
| 11002069201 | 692 PRODUCT HANG TAG - 2007 | Raw Materials | 73.00 | Chatsworth |
| 11002069401 | 694 PRODUCT HANG TAG - 2007 | Raw Materials | 139.00 | Chatsworth |
| 11002069701 | 697 PRODUCT HANG TAG - 2007 | Raw Materials | 221.00 | Chatsworth |
| 11002069801 | 698 PRODUCT HANG TAG - 2007 | Raw Materials | 281.00 | Chatsworth |
| 11002070495 | 704 PRODUCT HANG TAG | Raw Materials | 207.00 | Chatsworth |
| 11002070695 | 706 PRODUCT HANG TAG | Raw Materials | 176.00 | Chatsworth |
| 11002070988 | 709 PRODUCT HANG TAG | Raw Materials | 128.00 | Chatsworth |
| 11002075095 | 750 PRODUCT HANG TAG | Raw Materials | 184.00 | Chatsworth |
| 11002075296 | 752 PRODUCT HANG TAG | Raw Materials | 55.00 | Chatsworth |
| 11002075601 | SPX757 PRODUCT HEADER TAG-2001 | Raw Materials | 116.00 | Chatsworth |
| 11002075900 | 759 PRODUCT HANG TAG - 2000 | Raw Materials | 57.00 | Chatsworth |
| 11002076701 | 767 PRODUCT HANG TAG - 2006 | Raw Materials | 90.00 | Chatsworth |
| 11002077698 | SPX777 PRODUCT HEADER TAG | Raw Materials | 159.00 | Chatsworth |
| 11002077701 | 777 PRODUCT HANG TAG - 2001 | Raw Materials | 341.00 | Chatsworth |
| 11002078698 | SPX787 PRODUCT HEADER TAG | Raw Materials | 40.00 | Chatsworth |
| 11002078701 | 787 PRODUCT HANG TAG - 2006 | Raw Materials | 28.00 | Chatsworth |
| 11002080093 | 800 NATURALIST POUCH,TAG | Raw Materials | 48.00 | Chatsworth |
| 11002097291 | 972 PRODUCT HANG TAG | Raw Materials | 607.00 | Chatsworth |
| 11002097488 | 974 PRODUCT HANG TAG | Raw Materials | 40.00 | Chatsworth |
| 11002097688 | 976 PRODUCT HANG TAG | Raw Materials | 90.00 | Chatsworth |
| 11002097901 | 979 PRODUCT HANG TAG - 2005 | Raw Materials | 39.00 | Chatsworth |
| 11002224900 | 2249 PRODUCT HANG TAG - 2006 | Raw Materials | 265.00 | Chatsworth |
| 11002500100 | 15001 PRODUCT HANG TAG - 2000 | Raw Materials | 103.00 | Chatsworth |
| 11002500103 | 15001 PRODUCT HANG TAG - 2003 | Raw Materials | 156.00 | Chatsworth |
| 11002500200 | 15002 PRODUCT HANG TAG - 2000 | Raw Materials | 137.00 | Chatsworth |
| 11002500203 | 15002 PRODUCT HANG TAG - 2003 | Raw Materials | 286.00 | Chatsworth |
| 11002500300 | 15003 PRODUCT HANG TAG - 2000 | Raw Materials | 131.00 | Chatsworth |
| 11002500305 | 15003 PRODUCT HANG TAG - 2005 | Raw Materials | 142.00 | Chatsworth |
| 11002500400 | 15004 PRODUCT HANG TAG - 2000 | Raw Materials | 106.00 | Chatsworth |
| 11002500403 | 15004 PRODUCT HANG TAG - 2003 | Raw Materials | 168.00 | Chatsworth |
| 11002500500 | 15005 PRODUCT HANG TAG - 2000 | Raw Materials | 257.00 | Chatsworth |
| 11002500503 | 15005 PRODUCT HANG TAG - 2003 | Raw Materials | 165.00 | Chatsworth |
| 11002500600 | 15006 PRODUCT HANG TAG - 2000 | Raw Materials | 129.00 | Chatsworth |
| 11002500603 | 15006 PRODUCT HANG TAG - 2003 | Raw Materials | 345.00 | Chatsworth |
| 11002500700 | 15007 PRODUCT HANG TAG - 2000 | Raw Materials | 102.00 | Chatsworth |
| 11002500703 | 15007 PRODUCT HANG TAG - 2003 | Raw Materials | 149.00 | Chatsworth |
| 11002500800 | 15008 PRODUCT HANG TAG - 2000 | Raw Materials | 169.00 | Chatsworth |
| 11002500803 | 15008 PRODUCT HANG TAG - 2003 | Raw Materials | 169.00 | Chatsworth |
| 11002500900 | 15009 PRODUCT HANG TAG - 2000 | Raw Materials | 129.00 | Chatsworth |
| 11002500903 | 15009 PRODUCT HANG TAG - 2003 | Raw Materials | 158.00 | Chatsworth |
| 11002600100 | 16001 PRODUCT HANG TAG - 2000 | Raw Materials | 101.00 | Chatsworth |
| 11002600200 | 16002 PRODUCT HANG TAG - 2000 | Raw Materials | 132.00 | Chatsworth |
| 11002600300 | 16003 PRODUCT HANG TAG - 2000 | Raw Materials | 44.00 | Chatsworth |
| 11002600400 | 16004 PRODUCT HANG TAG - 2000 | Raw Materials | 146.00 | Chatsworth |
| 11002600500 | 16005 PRODUCT HANG TAG - 2000 | Raw Materials | 134.00 | Chatsworth |
| 11002600600 | 16006 PRODUCT HANG TAG - 2000 | Raw Materials | 110.00 | Chatsworth |

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| 11002600700 | 16007 PRODUCT HANG TAG - 2000 | Raw Materials | 155.00 | Chatsworth |
| 11002600800 | 16008 PRODUCT HANG TAG - 2000 | Raw Materials | 56.00 | Chatsworth |
| 11002601000 | 16010 PRODUCT HANG TAG - 2000 | Raw Materials | 46.00 | Chatsworth |
| 11002601100 | 16011 PRODUCT HANG TAG - 2000 | Raw Materials | 45.00 | Chatsworth |
| 11004900000 | LUGGAGE ADDRESS I.D. CARD | Raw Materials | 4.00 | Chatsworth |
| 11010040600 | POLY BAG,1.5, CLEAR, 4" X 6" | Raw Materials | 41.00 | Chatsworth |
| 11010040800 | POLY BAG,CLEAR 1.5, 4" X 8" | Raw Materials | 13.00 | Chatsworth |
| 11010041000 | POLY BAG,CLR.2MIL,08B410,4"X10 | Raw Materials | 20.00 | Chatsworth |
| 11010051500 | POLY BAG,CLR.2MIL,08B515,5"X15 | Raw Materials | 20.00 | Chatsworth |
| 11010061000 | POLY BAG,CLR.002,080612,6"X10" | Raw Materials | 12.00 | Chatsworth |
| 11010061800 | POLY BAG,CLR.002,08B618,6"X18" | Raw Materials | 72.00 | Chatsworth |
| 11010071000 | POLY BAG,CLR.002,08B710,7"X10" | Raw Materials | 28.00 | Chatsworth |
| 11010082800 | POLY BAG 1.5 CLEAR,8" X 28" | Raw Materials | 18.00 | Chatsworth |
| 11010083000 | POLY BAG 1.5 CLEAR,8" X 30" | Raw Materials | 27.00 | Chatsworth |
| 11010101412 | POLY BAG,CLR.015,081016,9"X12" | Raw Materials | 56.00 | Chatsworth |
| 11010101500 | POLY BAG,CLR.015,081016,10"X15 | Raw Materials | 67.00 | Chatsworth |
| 11010101800 | POLY BAG,CLR.015,081017,10"X18 | Raw Materials | 148.00 | Chatsworth |
| 11010102000 | POLY BAG,CLR.015,08A120,10"X20 | Raw Materials | 80.00 | Chatsworth |
| 11010102400 | POLY BAG,CLR.015,08A024,10"X24 | Raw Materials | 26.00 | Chatsworth |
| 11010121600 | POLY BAG,CLR.015,08A216,12"X16 | Raw Materials | 39.00 | Chatsworth |
| 11010122000 | POLY BAG,CLR.015,08A220,12"X20 | Raw Materials | 56.00 | Chatsworth |
| 11010122400 | POLY BAG CLR.015,08A224,12X24" | Raw Materials | 14.00 | Chatsworth |
| 11010142000 | POLY BAG,CLR.015,08A420,14"X20 | Raw Materials | 118.00 | Chatsworth |
| 11010182400 | POLY BAG,CLR.015 ,081824,18X24 | Raw Materials | 82.00 | Chatsworth |
| 11010203000 | POLY BAG,CLR.015 ,08A030,20X30 | Raw Materials | 14.00 | Chatsworth |
| 11010243800 | POLY BAG CLR.015,08A438,24X38" | Raw Materials | 39.00 | Chatsworth |
| 11010244200 | POLY BAG,CLR.2MIL.08B442,24X42 | Raw Materials | 40.00 | Chatsworth |
| 11010284600 | POLY BAG CLR.2MIL,08B846,28X46 | Raw Materials | 143.00 | Chatsworth |
| 11010285000 | POLY BAG CLR.002,08B850,28"X50 | Raw Materials | 44.00 | Chatsworth |
| 11010386400 | POLY BAG CLR.2MIL,04F109,38X64 | Raw Materials | 146.00 | Chatsworth |
| 11019121600 | POLY BAG LOGO PRINTED, 12"X16" | Raw Materials | 512.00 | Chatsworth |
| 11019142000 | POLY BAG LOGO PRINTED, 14"X20" | Raw Materials | 290.00 | Chatsworth |
| 11019182400 | POLY BAG LOGO PRINTED, 18"X24" | Raw Materials | 312.00 | Chatsworth |
| 11019203000 | POLY BAG LOGO PRINTED, 20"X30" | Raw Materials | 444.00 | Chatsworth |
| 11019243800 | POLY BAG LOGO PRINTED, 24"X38" | Raw Materials | 615.00 | Chatsworth |
| 11019244200 | POLY BAG LOGO PRINTED, 24"X42" | Raw Materials | 802.00 | Chatsworth |
| 11019284600 | POLY BAG LOGO PRINTED,28"X46" | Raw Materials | 515.00 | Chatsworth |
| 11020000180 | TWIST TIE,BLACK 8",79A178 | Raw Materials | 180.00 | Chatsworth |
| 11020000600 | TWIST TIE,WHITE,79A036,3/16X6" | Raw Materials | 14.00 | Chatsworth |
| 11020121800 | 12X18 UNPRNTD NEWSPRINT,96C301 | Raw Materials | 79.00 | Chatsworth |
| 11020182400 | 18X24 UNPRNTD NEWSPRINT,96C182 | Raw Materials | 135.00 | Chatsworth |
| 11020203000 | #2 TISSUE/UNBLEACHED 20"X30" | Raw Materials | 2.00 | Chatsworth |
| 11022000094 | 1/2" T-FASTENER,PART # 08954 | Raw Materials | 13.00 | Chatsworth |
| 11022000200 | 2" HOOK TACH,PLASTIC, #08902 | Raw Materials | 78.00 | Chatsworth |
| 11022000500 | 5"SECURE-A-TACH,PLASTIC #08300 | Raw Materials | 19.00 | Chatsworth |
| 11022000900 | 9"SECURE-A-TACH,PLASTIC #08301 | Raw Materials | 7.00 | Chatsworth |
| 11025000000 | #6A BLACK,PLASTIC,STRAP HANGER | Raw Materials | 35.00 | Chatsworth |

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | |
|---|---|---|---|
| 11041032401 324 BLACK,0 23554-01573 3,STIK | Raw Materials | 10.00 | Chatsworth |
| 11041032601 326 BLACK,0 23554-01574 0,STIK | Raw Materials | 18.00 | Chatsworth |
| 11041032701 327 BLACK,0 23554-01575 7,STIK | Raw Materials | 2.00 | Chatsworth |
| 11041032801 328 BLACK,0 23554-01576 4,STIK | Raw Materials | 1.00 | Chatsworth |
| 11041033201 332 BLACK,0 23554-01358 6,STCK | Raw Materials | 14.00 | Chatsworth |
| 11041034401 344 BLACK,0 23554-01360 9,STCK | Raw Materials | 18.00 | Chatsworth |
| 11041034601 346 BLACK,0 23554-01361 6,STCK | Raw Materials | 4.00 | Chatsworth |
| 11041046901 469 BLACK,0 23554-01947 2,STIC | Raw Materials | 14.00 | Chatsworth |
| 11041051401 514 BLACK, 0 23554-1936 6 | Raw Materials | 10.00 | Chatsworth |
| 11041051403 514 GRAY, 0 23554-01938 0 | Raw Materials | 14.00 | Chatsworth |
| 11041051502 515 BU,0 23554-00343 3,STICKER | Raw Materials | 1.00 | Chatsworth |
| 11041051503 515 GR,0 23554-00344 0,STICKER | Raw Materials | 8.00 | Chatsworth |
| 11041051504 515 NA,0 23554-00345 7,STICKER | Raw Materials | 13.00 | Chatsworth |
| 11041051701 517 BL,0 23554-00202 3,STICKER | Raw Materials | 3.00 | Chatsworth |
| 11041051703 517 GR,0 23554-00204 7,STICKER | Raw Materials | 1.00 | Chatsworth |
| 11041051704 517 NA,0 23554-00205 4,STICKER | Raw Materials | 6.00 | Chatsworth |
| 11041060001 600 BL,0 23554-00209 2,STICKER | Raw Materials | 4.00 | Chatsworth |
| 11041060002 600 BU,0 23554-00210 8,STICKER | Raw Materials | 11.00 | Chatsworth |
| 11041060003 600 GR,0 23554-00211 5,STICKER | Raw Materials | 3.00 | Chatsworth |
| 11041060004 600 NA,0 23554-00212 2,STICKER | Raw Materials | 21.00 | Chatsworth |
| 11041060101 601 BL,0 23554-00215 3,STICKER | Raw Materials | 3.00 | Chatsworth |
| 11041060102 601 BU,0 23554-00216 0,STICKER | Raw Materials | 6.00 | Chatsworth |
| 11041060103 601 GR,0 23554-00217 7,STICKER | Raw Materials | 1.00 | Chatsworth |
| 11041060104 601 NA,0 23554-00218 4,STICKER | Raw Materials | 11.00 | Chatsworth |
| 11041060201 602 BL,0 23554-00221 4,STICKER | Raw Materials | 20.00 | Chatsworth |
| 11041060202 602 BU,0 23554-00222 1,STICKER | Raw Materials | 9.00 | Chatsworth |
| 11041060203 602 GR,0 23554-00223 8,STICKER | Raw Materials | 10.00 | Chatsworth |
| 11041060204 602 NA,0 23554-00224 5,STICKER | Raw Materials | 9.00 | Chatsworth |
| 11041060301 603 BL,0 23554-00227 6,STICKER | Raw Materials | 16.00 | Chatsworth |
| 11041060303 603 GR,0 23554-00229 0,STICKER | Raw Materials | 10.00 | Chatsworth |
| 11041060304 603 NA,0 23554-00230 6,STICKER | Raw Materials | 11.00 | Chatsworth |
| 11041060401 604 BL,0 23554-00232 0,STICKER | Raw Materials | 22.00 | Chatsworth |
| 11041060403 604 GR,0 23554-00234 4,STICKER | Raw Materials | 13.00 | Chatsworth |
| 11041060404 604 NA,0 23554-00235 1,STICKER | Raw Materials | 16.00 | Chatsworth |
| 11041060601 606 BL, 023554-00242 9,STICKER | Raw Materials | 1.00 | Chatsworth |
| 11041060603 606 GR,0 23554-00244 3,STICKER | Raw Materials | 4.00 | Chatsworth |
| 11041060604 606 NA,0 23554-00245 0,STICKER | Raw Materials | 11.00 | Chatsworth |
| 11041060801 608 BL,0 23554-00247 4,STICKER | Raw Materials | 1.00 | Chatsworth |
| 11041060803 608 GR,0 23554-00248 1,STICKER | Raw Materials | 3.00 | Chatsworth |
| 11041060804 608 NA,0 23554-00249 8,STICKER | Raw Materials | 4.00 | Chatsworth |
| 11041061001 610 BL,0 23554-00250 4,STICKER | Raw Materials | 7.00 | Chatsworth |
| 11041061003 610 GR,0 23554-00251 1,STICKER | Raw Materials | 14.00 | Chatsworth |
| 11041061201 612 BL,0 23554-00253 5,STICKER | Raw Materials | 18.00 | Chatsworth |
| 11041061203 612 GR,0 23554-00254 2,STICKER | Raw Materials | 6.00 | Chatsworth |
| 11041061301 613 BL,0 23554-00347 1,STICKER | Raw Materials | 18.00 | Chatsworth |
| 11041061303 613 GR,0 23554-00348 8,STICKER | Raw Materials | 11.00 | Chatsworth |
| 11041061403 614 GR,0 23554-00257 3,STICKER | Raw Materials | 14.00 | Chatsworth |

In re: Tamrac, Inc.
Case No. 1:14-bk-10076-MT

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | |
|---|---|---|---|
| 11041061701 | 617 BLACK, 0 23554-01945 8,STK | Raw Materials | 2.00 | Chatsworth |
| 11041061901 | 619 BLACK, 0 23554-01946 5,STK | Raw Materials | 20.00 | Chatsworth |
| 11041066001 | 660 BLK,0 23554-01249 7,STICKR | Raw Materials | 12.00 | Chatsworth |
| 11041066101 | 661 BLACK,0 23554-01337 1,STCK | Raw Materials | 8.00 | Chatsworth |
| 11041066201 | 662 BLK,0 23554-01250 3,STICKR | Raw Materials | 5.00 | Chatsworth |
| 11041068301 | 683 BLACK,0 23554-01482 8,STIC | Raw Materials | 5.00 | Chatsworth |
| 11041068401 | 684 BLACK,0 23554-01483 5,STIC | Raw Materials | 11.00 | Chatsworth |
| 11041069101 | 691 BLACK, 0 23554-01949 6,STK | Raw Materials | 4.00 | Chatsworth |
| 11041069201 | 692 BLACK, 0 23554-01950 2,STK | Raw Materials | 9.00 | Chatsworth |
| 11041069401 | 694 BLACK, 0 23554-01951 9,STK | Raw Materials | 14.00 | Chatsworth |
| 11041069701 | 697 BLACK, 0 23554-01953 3,STK | Raw Materials | 6.00 | Chatsworth |
| 11041069801 | 698 BLACK, 0 23554-01954 0,STK | Raw Materials | 4.00 | Chatsworth |
| 11041070401 | 704 BL,0 23554-00268 9,STICKER | Raw Materials | 10.00 | Chatsworth |
| 11041070601 | 706 BL,0 23554-00273 3,STICKER | Raw Materials | 5.00 | Chatsworth |
| 11041070901 | 709 BL,0 23554-00278 8,STICKER | Raw Materials | 11.00 | Chatsworth |
| 11041075201 | 752 BLACK,0 23554-01254 1,STIK | Raw Materials | 9.00 | Chatsworth |
| 11041075901 | 759 BLACK,0 23554-01807 9 | Raw Materials | 9.00 | Chatsworth |
| 11041076701 | 767 BL,0 23554-01087 5,STICKER | Raw Materials | 19.00 | Chatsworth |
| 11041077701 | 777 BL,0 23554-00955 8,STICKER | Raw Materials | 11.00 | Chatsworth |
| 11041078701 | 787 BL,0 23554-00830 8,STICKER | Raw Materials | 10.00 | Chatsworth |
| 11041097201 | 972 BL,0 23554-00678 6,STICKER | Raw Materials | 15.00 | Chatsworth |
| 11041097203 | 972 GR,0 23554-00679 3,STICKER | Raw Materials | 15.00 | Chatsworth |
| 11041097401 | 974 BL,0 23554-00285 6,STICKER | Raw Materials | 11.00 | Chatsworth |
| 11041097601 | 976 BL,0 23554-00287 0,STICKER | Raw Materials | 1.00 | Chatsworth |
| 11041097901 | 979 BLK, 0 23554-01955 7 STCKR | Raw Materials | 4.00 | Chatsworth |
| 11041153011 | 153 BL,SM,0 23554-01278 7,STCK | Raw Materials | 15.00 | Chatsworth |
| 11041153012 | 153 BL,MED,0 23554-01277 0,STK | Raw Materials | 5.00 | Chatsworth |
| 11041153013 | 153 BL,LG,0 23554-01276 3,STCK | Raw Materials | 16.00 | Chatsworth |
| 11041153014 | 153 BL,XL,0 23554-01279 4,STCK | Raw Materials | 9.00 | Chatsworth |
| 11041153015 | 153 BL.XXL,0 23554-01327 2,STK | Raw Materials | 1.00 | Chatsworth |
| 11041153016 | 153 BL.3XL,0 23554-02860 3,STK | Raw Materials | 15.00 | Chatsworth |
| 11041153071 | 153 KHA,SM,0 23554-01282 4,STK | Raw Materials | 12.00 | Chatsworth |
| 11041153072 | 153 KHA,MED,0 23554-01281 7, | Raw Materials | 18.00 | Chatsworth |
| 11041153073 | 153 KHA,LG,0 23554-01280 0,STK | Raw Materials | 3.00 | Chatsworth |
| 11041153074 | 153 KHA,XL,0 23554-01283 1,STK | Raw Materials | 3.00 | Chatsworth |
| 11041153075 | 153 KHA.XXL,0 23554-01328 9, | Raw Materials | 13.00 | Chatsworth |
| 11041153076 | 153 KHA.3XL,0 23554-02861 0, | Raw Materials | 16.00 | Chatsworth |
| 11041224900 | 2249 BLACK,0 23554-01808 6,STK | Raw Materials | 7.00 | Chatsworth |
| 11042000001 | 2"MATTE GOLD FOIL STICKER | Raw Materials | 39.00 | Chatsworth |
| 11201154600 | 46 BONDED NYLON BLACK-16OZ KS | Raw Materials | 454.00 | Chatsworth |
| 11201164602 | B46 NYLON THREAD -BISHOP RED | Raw Materials | 422.00 | Chatsworth |
| 11201164603 | CBS46/T46 THREAD-GRAPHITE 8965 | Raw Materials | 529.00 | Chatsworth |
| 11201164607 | B46 NYLON THREAD-CHESTNUT#3925 | Raw Materials | 130.00 | Chatsworth |
| 11201164609 | B46,TRISTAR,#38065 MOSS(SAGE) | Raw Materials | 2,191.00 | Chatsworth |
| 11201166902 | 69 BONDED NYLON BLACK-16OZ KS | Raw Materials | 825.00 | Chatsworth |
| 11201166903 | B69 NYLON THREAD - GRAY #8965 | Raw Materials | 1,394.00 | Chatsworth |
| 11201166907 | B69 NYLON THREAD-CHESTNUT#3925 | Raw Materials | 18.00 | Chatsworth |

**In re: Tamrac, Inc.**
**Case No. 1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| 11201169901 | CSB99 NYLON THREAD BLACK | Raw Materials | 305.00 | Chatsworth |
| 11211640201 | T-40,90505,POLYCOTTON THRD.BLK | Raw Materials | 113.00 | Chatsworth |
| 11291444601 | G46,62590,NYLON BOBBIN -BLACK | Raw Materials | 776.00 | Chatsworth |
| 11291444602 | FA,BELBOBS,NYLN.BOBBN,29240BLK | Raw Materials | 298.00 | Chatsworth |
| 11291444603 | G46 BOBBIN THREAD-GRAY#8965 | Raw Materials | 4,184.00 | Chatsworth |
| 11291444701 | L46,CS46 62620,BOBBIN NYLN-BLK | Raw Materials | 374.00 | Chatsworth |
| 11291444703 | L46 BOBBIN 62620/8965 GRAY,NYL | Raw Materials | 1,070.00 | Chatsworth |
| 11291444707 | L46 BOBBIN NYLON WALNUT#3925 | Raw Materials | 259.00 | Chatsworth |
| 11291446901 | G69,CS69 64520,NYLN.BOBBIN-BLK | Raw Materials | 935.00 | Chatsworth |
| 11291446903 | G69 BOBBIN THREAD -GRAY#8965 | Raw Materials | 3,864.00 | Chatsworth |
| 11291446907 | G69 BOBBIN THREAD-CHESTNUT3925 | Raw Materials | 206.00 | Chatsworth |
| 11291446908 | G69 BOBBIN THREAD-MALAGA#2328 | Raw Materials | 16.00 | Chatsworth |
| 11291450691 | G69,T40,COT/POL.90519 BOBBN.BL | Raw Materials | 130.00 | Chatsworth |
| 14100015000 | EMBROIDERY, EDGY LOGO 15K | Raw Materials | 268.00 | Chatsworth |
| 14106050085 | 5"X8"JR LETTER PAD,P/N TOP7501 | Raw Materials | 1.00 | Chatsworth |
| 14106050811 | 8-1/2 X 11 LETTER PAD, YELLOW | Raw Materials | 6.00 | Chatsworth |
| 14106050956 | 25203NOTEBOOK GC/1SUB 9.5X6 | Raw Materials | 15.00 | Chatsworth |
| 14199120903 | BOX RSC#200,KRAFT,12"X9"X3" | Raw Materials | 5.00 | Chatsworth |
| 14199161206 | BOX RSC#200,KRAFT,16"X12"X6" | Raw Materials | 6.00 | Chatsworth |
| 14199161404 | BOX RSC#200,KRAFT,16"X14"X4" | Raw Materials | 15.00 | Chatsworth |
| 14199161406 | BOX RSC#200,KRAFT,16"X14"X6" | Raw Materials | 9.00 | Chatsworth |
| 14199181406 | BOX RSC#200,KRAFT,18"X14"X6" | Raw Materials | 19.00 | Chatsworth |
| 14199181408 | BOX RSC#200,KRAFT,18"X14"X8" | Raw Materials | 17.00 | Chatsworth |
| 14199181604 | BOX RSC#200,KRAFT,18"X16"X4" | Raw Materials | 3.00 | Chatsworth |
| 14199181606 | BOX RSC#200,KRAFT,18"X16"X6" | Raw Materials | 24.00 | Chatsworth |
| 14199201508 | BOX RSC#200,KRAFT,20X15X8-1/2 | Raw Materials | 27.00 | Chatsworth |
| 14199241410 | BOX RSC#200,KRAFT,24"X14"X10" | Raw Materials | 13.00 | Chatsworth |
| 14199281603 | BOX RSC#200,KRAFT,29X17X3 | Raw Materials | 8.00 | Chatsworth |
| 1015951040X | ULTRA SUEDE BLACK | Raw Materials | 440.00 | Chatsworth |
| 1015951042X | ULTRA SUEDE GOLD | Raw Materials | 880.00 | Chatsworth |
| 1015951043X | ULTRA SUEDE LIGHT BLUE | Raw Materials | 1,668.00 | Chatsworth |
| 1015951044X | ULTRA SUEDE DARK RED | Raw Materials | 352.00 | Chatsworth |
| 1015951045X | ULTRA SUEDE BLUE | Raw Materials | 1,848.00 | Chatsworth |
| 1015951046X | ULTRA SUEDE BROWN | Raw Materials | 2,301.00 | Chatsworth |
| 1015951047X | ULTRA SUEDE PINK | Raw Materials | 264.00 | Chatsworth |
| 1040101205X | MAGNET SNAP CLOSURE- MDL 3431 | Raw Materials | 1,040.00 | Chatsworth |
| 1040101206X | MAGNET SNAP CLOSURE - MDL 3582 | Raw Materials | 384.00 | Chatsworth |
| 603FP | 603-604-606-613-623-617  FP | Raw Materials | 2,259.00 | Chatsworth |
| 603SP | 603-604-606 SLIDE POCKET | Raw Materials | 1,173.00 | Chatsworth |
| 608FP | 608-610-612-614-620-622-625-FP | Raw Materials | 2,694.00 | Chatsworth |
| 608SP | 608-610-612 SLIDE PKT  12-1/2" | Raw Materials | 1,694.00 | Chatsworth |
| 608SPL | 612 SLIDE PKT LEFT  6" | Raw Materials | 861.00 | Chatsworth |
| 613SP | 613-614-619 SLIDE PKT  13-5/8" | Raw Materials | 878.00 | Chatsworth |
| 613SPL | 613-614 SLIDE PKT LEFT  7" | Raw Materials | 1,187.00 | Chatsworth |
| 691DIV | 691 DIVIDER SET | Raw Materials | 590.00 | Chatsworth |
| 692DIV | 692 DIVIDER SET | Raw Materials | 1,818.00 | Chatsworth |
| BASE26 | 26"BASE,COUNTER TOP DISPLR.CHR | Raw Materials | 14.00 | Chatsworth |

**In re: Tamrac, Inc.**
**Case No. 1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| CARDFRAME | 7X11 RND CNR CARDHOLDER CF-711 | Raw Materials | 43.00 | Chatsworth |
| CLAMP | GJCB - JOINER CLAMP | Raw Materials | 102.00 | Chatsworth |
| CONNECTOR | 3"STEM FOR CARDHOLDER M3 | Raw Materials | 1.00 | Chatsworth |
| GRID15 | GRIDWALL 1'X5'BLK, W/20" BASE | Raw Materials | 1,401.00 | Chatsworth |
| GRID25 | GRIDWALL 2'X 5'BLACK,GW2'X 5' | Raw Materials | 680.00 | Chatsworth |
| GRID25A | GRIDWALL 2'X5' BLK, W/ 24"BASE | Raw Materials | 1,539.00 | Chatsworth |
| HDISPLAY | "H" DISPLAY RACK | Raw Materials | 3,704.00 | Chatsworth |
| HOOK06 | GHK06- 6"GRIDWALL HOOK-BLACK | Raw Materials | 160.00 | Chatsworth |
| HOOK06A | DB-1101-06, 6" GRIDWALL HK BLK | Raw Materials | 1,960.00 | Chatsworth |
| HOOK10 | GHK10-10"GRIDWALL HOOK-BLACK | Raw Materials | 148.00 | Chatsworth |
| HOOK10A | DB-1101-10, 10"GRIDWALL HK BLK | Raw Materials | 1,710.00 | Chatsworth |
| LEGS | 24" RECTANGULAR LEGS FOR GRID | Raw Materials | 280.00 | Chatsworth |
| PINBASE | G4DOLBK - PINWHEEL BASE | Raw Materials | 249.00 | Chatsworth |
| RACKBELT | RACK REVOLVING BELT, K-58 | Raw Materials | 300.00 | Chatsworth |
| ROTO2 | ROTATOR 2R,BL/CLAMP&WSHR.392RB | Raw Materials | 425.00 | Chatsworth |
| SHELF24 | GX-24X/GSHELFB-FLAT SHELF,BLK | Raw Materials | 599.00 | Chatsworth |
| SIGNHANG | WC-3 SIGN HANGER | Raw Materials | 59.00 | Chatsworth |
| SIGNNEO | SIGN - NEO'S | Raw Materials | 2,188.00 | Chatsworth |
| SIGNSTRAP | SIGN - TAMRAC STRAP DISPLAY | Raw Materials | (2.00) | Chatsworth |
| SIGNTAMOVAL | TAMRAC OVAL SIGN - BLACK | Raw Materials | 899.00 | Chatsworth |
| SIGNTAMRAC | TAMRAC CARRYING SYSTEM - BLACK | Raw Materials | 916.00 | Chatsworth |
| SIGNTS | SIGN - TAMSPORT | Raw Materials | 211.00 | Chatsworth |
| SIGNZIPOVAL | TAMRAC ZIP OVAL SIGN | Raw Materials | 836.00 | Chatsworth |
| TRIBASE | G3DOLBK-TRIANGULAR BASE BLACK | Raw Materials | 60.00 | Chatsworth |
| X116TSLG | X116 - TAMSPORT DISPLAY-LARGE | Raw Materials | 1,261.00 | Chatsworth |
| | 11 N-11 B/PACK CAM STRP | Manufactured Goods | 195.16 | Chatsworth |
| | 15 N-15 HAND STRAP | Manufactured Goods | 200.46 | Chatsworth |
| | 17 N-17 ANTI-SLIP STRAP | Manufactured Goods | 1,532.82 | Chatsworth |
| | 25 N-25 NP. STRAP QR | Manufactured Goods | 1,744.68 | Chatsworth |
| | 27 N-27 BOOMERANG STRAP | Manufactured Goods | 273.00 | Chatsworth |
| | 40 SLIM SOFT QR STRAP | Manufactured Goods | 1,866.59 | Chatsworth |
| | 45 LEATHER PAD STRAP QR | Manufactured Goods | 612.73 | Chatsworth |
| | 46 SUPLER LIGHT STRAP | Manufactured Goods | 3,617.88 | Chatsworth |
| | 125 PHOTOGRPHER TOOL-PAK | Manufactured Goods | 808.50 | Chatsworth |
| | 151 PHOTOGRAPHER'S VEST | Manufactured Goods | - | Chatsworth |
| | 161 11 PCKT TRAVEL VEST | Manufactured Goods | - | Chatsworth |
| | 164 7 PCKT TRAVEL JACKET | Manufactured Goods | - | Chatsworth |
| | 167 10 PCKT TRAVEL COAT | Manufactured Goods | - | Chatsworth |
| | 206 MIN/MICRO CAMERA BAG | Manufactured Goods | - | Chatsworth |
| | 208 ULTRA-LITE TRAVELER | Manufactured Goods | - | Chatsworth |
| | 210 AUTO-EXPO 1 | Manufactured Goods | - | Chatsworth |
| | 212 AUTO EXPO 2 | Manufactured Goods | - | Chatsworth |
| | 216 MICRO CAMERA BAG | Manufactured Goods | - | Chatsworth |
| | 218 COMPACT TRAVELER | Manufactured Goods | - | Chatsworth |
| | 220 2-WAY TRAVELER | Manufactured Goods | - | Chatsworth |
| | 224 COMPLETE TRAVELER | Manufactured Goods | - | Chatsworth |
| | 324 TRIPOD BAG - MEDIUM | Manufactured Goods | 2,055.43 | Chatsworth |

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | |
|---|---|---|---|
| 326 TRIPOD BAG - LARGE | Manufactured Goods | 628.02 | Chatsworth |
| 327 TRIPOD BAG - X LARGE | Manufactured Goods | 723.26 | Chatsworth |
| 328 PROFESSNL LOCATN BAG | Manufactured Goods | 2,771.78 | Chatsworth |
| 332 TRIPOD BAG - PADDED | Manufactured Goods | 2,295.65 | Chatsworth |
| 342 LENS CASE - SMALL | Manufactured Goods | 3,913.26 | Chatsworth |
| 344 LENS CASE - MEDIUM | Manufactured Goods | 2,587.41 | Chatsworth |
| 346 LENS CASE - LARGE | Manufactured Goods | 2,568.82 | Chatsworth |
| 462 PHOTO MESSENGER 2 | Manufactured Goods | - | Chatsworth |
| 467 PHOTO MESSENGER 7 | Manufactured Goods | - | Chatsworth |
| 468 PHOTO MESSENGER 8 | Manufactured Goods | - | Chatsworth |
| 469 PHOTO MESSENGER 9 | Manufactured Goods | 9,854.92 | Chatsworth |
| 514 SUBCOMPACK ZOOM PACK | Manufactured Goods | 7,218.30 | Chatsworth |
| 515 COMPACT ZOOM PAK | Manufactured Goods | 13,831.60 | Chatsworth |
| 517 TELE-ZOOM PAK | Manufactured Goods | 3,673.30 | Chatsworth |
| 519 PRO ZOOM PAK | Manufactured Goods | 4,109.69 | Chatsworth |
| 600 EXPO JR | Manufactured Goods | 2,505.92 | Chatsworth |
| 601 EXPO 1 | Manufactured Goods | 3,160.02 | Chatsworth |
| 602 EXPO 2 | Manufactured Goods | 2,805.35 | Chatsworth |
| 603 ZOOM TRAVELER 3 | Manufactured Goods | 11,549.80 | Chatsworth |
| 604 ZOOM TRAVELER 4 | Manufactured Goods | 10,847.98 | Chatsworth |
| 605 ZOOM TRAVELER 5 | Manufactured Goods | 413.14 | Chatsworth |
| 606 ZOOM TRAVELER 6 | Manufactured Goods | 7,575.92 | Chatsworth |
| 608 PRO SYSTEM 8 | Manufactured Goods | 21,436.38 | Chatsworth |
| 610 PRO SYSTEM 10 | Manufactured Goods | 7,818.00 | Chatsworth |
| 612 PRO SYSTEM 12 | Manufactured Goods | 1,118.95 | Chatsworth |
| 613 PRO SYSTEM 13 XP | Manufactured Goods | 19,708.56 | Chatsworth |
| 614 PRO SYSTEM 14 | Manufactured Goods | 25,676.66 | Chatsworth |
| 617 SUPER PRO 17 CAM BAG | Manufactured Goods | 3,064.14 | Chatsworth |
| 619 SUPER PRO 19 CAM BAG | Manufactured Goods | 10,669.68 | Chatsworth |
| 620 ACTION MEDIUM FORMAT | Manufactured Goods | 194.04 | Chatsworth |
| 623 PRO SYSTEM 23 MF XP | Manufactured Goods | 300.93 | Chatsworth |
| 635 PHOTO DAYPACK CONVRT | Manufactured Goods | 459.37 | Chatsworth |
| 637 PRO DAYPACK CONVERT. | Manufactured Goods | 458.28 | Chatsworth |
| 662 SUPER ROLLING STUDIO | Manufactured Goods | 5,404.64 | Chatsworth |
| 683 LIGHTSPEED CASE 3 | Manufactured Goods | 9,139.26 | Chatsworth |
| 684 LIGHTSPEED CASE 4 | Manufactured Goods | 4,245.28 | Chatsworth |
| 691 B.W.ROLL SBOX CYBR1 | Manufactured Goods | 9,567.18 | Chatsworth |
| 692 B.W. ROLL SBOX CYBR2 | Manufactured Goods | 4,748.25 | Chatsworth |
| 694 B.W.ROLL SBOX CYBR4 | Manufactured Goods | 8,384.96 | Chatsworth |
| 697 B.W. ROLL PH BKPK-M | Manufactured Goods | 14,304.38 | Chatsworth |
| 698 B.W. ROLL PH BKPK-L | Manufactured Goods | 9,813.60 | Chatsworth |
| 704 SPORT CONVERTIBLE | Manufactured Goods | 139.80 | Chatsworth |
| 706 DELUXE CONVERTIBLE | Manufactured Goods | 5,498.36 | Chatsworth |
| 709 PRO CONVERTIBLE | Manufactured Goods | 5,980.48 | Chatsworth |
| 748 748COMPCTPHOT.DAYPAK | Manufactured Goods | 560.28 | Chatsworth |
| 750 PHOTOGRAPHER'S PACK | Manufactured Goods | 2,949.65 | Chatsworth |
| 752 SUPER PHOTO DAYPAK | Manufactured Goods | 3,332.84 | Chatsworth |

**In re: Tamrac, Inc.**
**Case No. 1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | |
|---|---|---|---|
| 757 | PHOTOPACK CONVERTBLE | Manufactured Goods | 396.80 | Chatsworth |
| 759 | PH/NOTEBK CMPTR BPAK | Manufactured Goods | 9,010.00 | Chatsworth |
| 767 | PHOTO TRAIL BACKPACK | Manufactured Goods | 3,189.35 | Chatsworth |
| 777 | SUMMIT PHOTO BKPK | Manufactured Goods | 6,829.10 | Chatsworth |
| 787 | EXT SUPER PHOTO BKPK | Manufactured Goods | 3,159.92 | Chatsworth |
| 800 | PELICAN POUCH & STRP | Manufactured Goods | 615.55 | Chatsworth |
| 818 | WORLD CORR.ULTRACOMP | Manufactured Goods | - | Chatsworth |
| 970 | MICRO-CAMCRDR CONVRT | Manufactured Goods | 294.34 | Chatsworth |
| 972 | MICRO CAMCORD.CONV+ | Manufactured Goods | 3,717.42 | Chatsworth |
| 974 | MINI CAMCORDER BAG | Manufactured Goods | 1,386.84 | Chatsworth |
| 975 | DBL DKR CMCRDR CONV. | Manufactured Goods | 105.12 | Chatsworth |
| 976 | CAMCORDER BAG - MD | Manufactured Goods | 3,682.20 | Chatsworth |
| 979 | PRO CAMCORDER BAG | Manufactured Goods | 3,111.81 | Chatsworth |
| 980 | CAMCRDR/VIDEO BRFCSE | Manufactured Goods | - | Chatsworth |
| 1162 | GAME KEEPER | Manufactured Goods | - | Chatsworth |
| 1165 | SYSTEM KEEPER | Manufactured Goods | - | Chatsworth |
| 1320 | 1320 MINI CAMERA BAG | Manufactured Goods | - | Chatsworth |
| 1360 | 1360 COMPACT CAM BAG | Manufactured Goods | - | Chatsworth |
| 1362 | 1362 LT62 CAMERA BAG | Manufactured Goods | - | Chatsworth |
| 1509 | PH/AUDIO COMPCT SPRT | Manufactured Goods | - | Chatsworth |
| 1511 | CASSETTE PACK | Manufactured Goods | - | Chatsworth |
| 1518 | PHOTO SPORT | Manufactured Goods | - | Chatsworth |
| 1532 | PERSNL CD/CAMERA BAG | Manufactured Goods | - | Chatsworth |
| 1565 | VIDEO GAME BAG | Manufactured Goods | - | Chatsworth |
| 1590 | CMPCT CMCRDR/CMRA BG | Manufactured Goods | - | Chatsworth |
| 1596 | LARGE CMCRDR/CAM BAG | Manufactured Goods | - | Chatsworth |
| 1725 | NEOPRENE NOTEBK CASE | Manufactured Goods | - | Chatsworth |
| 1736 | LAP TOP COMPUTER BAG | Manufactured Goods | - | Chatsworth |
| 1962 | TEK ROLLER 2 | Manufactured Goods | 230.16 | Chatsworth |
| 1965 | TEK ROLLER 5 | Manufactured Goods | 79.84 | Chatsworth |
| 2204 | DIR.BRFCS/CMPTR CS | Manufactured Goods | 440.16 | Chatsworth |
| 2214 | TEK TOOL ORGANIZER | Manufactured Goods | 87.20 | Chatsworth |
| 2223 | 2223 RUN DUFFLE 1 | Manufactured Goods | 168.70 | Chatsworth |
| 2225 | 2225 RUN DUFFLE 2 | Manufactured Goods | 34.66 | Chatsworth |
| 2236 | 2236 CARGO 1 | Manufactured Goods | 392.00 | Chatsworth |
| 2238 | 2238 CARGO 2 | Manufactured Goods | 89.57 | Chatsworth |
| 2246 | 2246 PRODCASE 3 | Manufactured Goods | 265.55 | Chatsworth |
| 2249 | SUBCMPCT CMCRD CS-EX | Manufactured Goods | 4,855.11 | Chatsworth |
| 2254 | FAST ACTION CMCRD CS | Manufactured Goods | 257.36 | Chatsworth |
| 2273 | TRIPOD & LIGHSTD BAG | Manufactured Goods | 177.80 | Chatsworth |
| 2281 | WIDE ANGLE VIEW HOOD | Manufactured Goods | 83.14 | Chatsworth |
| 2285 | MONITOR CASE | Manufactured Goods | 204.46 | Chatsworth |
| 2533 | CMPACT COMPUTER CASE | Manufactured Goods | - | Chatsworth |
| 3615 | NEOS ZOOM PACK | Manufactured Goods | - | Chatsworth |
| 3625 | NEOS COMPACT MF CASE | Manufactured Goods | - | Chatsworth |
| 3708 | PHONE SPEED CASE | Manufactured Goods | - | Chatsworth |
| 3709 | CAMERA/PHONE SPD CS | Manufactured Goods | - | Chatsworth |

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| | 3714 | MINI MICRO ZIP CASE | Manufactured Goods | - | Chatsworth |
| | 3718 | ULTRA CMPT CAMERA CS | Manufactured Goods | - | Chatsworth |
| | 15001 | WOMEN'S TOTE | Manufactured Goods | 1,731.24 | Chatsworth |
| | 15002 | SLIM BACKPACK | Manufactured Goods | 1,532.16 | Chatsworth |
| | 15003 | PORTFOLIO | Manufactured Goods | 1,601.88 | Chatsworth |
| | 15004 | PHOTOKINA BRIEFCASE | Manufactured Goods | 1,867.92 | Chatsworth |
| | 15005 | BRIEFCASE 8735 STYLE | Manufactured Goods | 1,552.60 | Chatsworth |
| | 15006 | BRIEFCASE 2004 STYLE | Manufactured Goods | 2,072.25 | Chatsworth |
| | 15007 | EDGY MESSEMGER BAG | Manufactured Goods | 1,090.50 | Chatsworth |
| | 15008 | URBAN BACKPACK | Manufactured Goods | 1,515.08 | Chatsworth |
| | 15009 | EDGY BACKPABK | Manufactured Goods | 831.79 | Chatsworth |
| | 16001 | GARMENT BAG | Manufactured Goods | 3,812.94 | Chatsworth |
| | 16002 | UNLIMITED CARRYON | Manufactured Goods | 4,245.75 | Chatsworth |
| | 16003 | ROLLING LUGGAGE | Manufactured Goods | - | Chatsworth |
| | 16004 | STREAMER DUFFLE-XL | Manufactured Goods | 3,777.36 | Chatsworth |
| | 16005 | STREAMER DUFFLE-LG | Manufactured Goods | 2,646.70 | Chatsworth |
| | 16006 | STREAMER DUFFLE-MED | Manufactured Goods | 4,197.64 | Chatsworth |
| | 16007 | STREAMER DUFFLE-SML | Manufactured Goods | 2,398.00 | Chatsworth |
| | 16008 | DOUBLE DECK TRVL KIT | Manufactured Goods | 1,770.37 | Chatsworth |
| | 16010 | PORTFOLIO-STANDARD | Manufactured Goods | 937.08 | Chatsworth |
| | 16011 | JR. PORTFOLIO | Manufactured Goods | 1,095.14 | Chatsworth |
| 1561T | | COMPUTER BAG | Manufactured Goods | - | Chatsworth |
| ARM648 | | STRONGBOX EL GRANDE | Manufactured Goods | - | Chatsworth |
| AWP777 | | PINNACLE PACK AW61 | Manufactured Goods | - | Chatsworth |
| AWP787 | | PINNACLE PACK AW60 | Manufactured Goods | - | Chatsworth |
| LEI26 | | SML.LEICA CAMERA BAG | Manufactured Goods | - | Chatsworth |
| LEI28 | | LG. LEICA CAMERA BAG | Manufactured Goods | - | Chatsworth |
| MBX368 | | MOD ACCSRY BELT-MED | Manufactured Goods | - | Chatsworth |
| MIL519 | | PRO ZOOM PAK | Manufactured Goods | 273.00 | Chatsworth |
| MIL5587 | | EXPED 7X PH/LPTOP BP | Manufactured Goods | 3,241.40 | Chatsworth |
| MISC | | MISCELLANEOUS | Manufactured Goods | - | Chatsworth |
| MX352 | | M.A.S. RAINCOVER-MED | Manufactured Goods | - | Chatsworth |
| MX354 | | M.A.S. RAINCOVER-LG | Manufactured Goods | - | Chatsworth |
| MX357 | | M.A.S. TRIPOD BOOT | Manufactured Goods | 1,266.65 | Chatsworth |
| MX373 | | M.A.S. BELT HARNESS | Manufactured Goods | 1,049.76 | Chatsworth |
| MX379 | | M.A.S. LENS CASE-XL | Manufactured Goods | - | Chatsworth |
| MX382 | | ACCESSORY POCKET SM | Manufactured Goods | - | Chatsworth |
| MX384 | | ACCESSORY POCKET MED | Manufactured Goods | - | Chatsworth |
| MX385 | | M.A.S. PH/DIG CAM CS | Manufactured Goods | - | Chatsworth |
| MX387 | | M.A.S. FILM MGMT PK | Manufactured Goods | - | Chatsworth |
| MX388 | | FILTER BELT PACK | Manufactured Goods | - | Chatsworth |
| MX395 | | M.A.S. T-AWAY DUFFLE | Manufactured Goods | 3,755.05 | Chatsworth |
| MX398 | | WATER BOTTLE CARRIER | Manufactured Goods | - | Chatsworth |
| MXS366 | | S.A.S. UTIL PKT | Manufactured Goods | - | Chatsworth |
| NG17 | | NG N-17 ANTI SLP STR | Manufactured Goods | - | Chatsworth |
| P112 | | P112 KEY CHAIN -BLK | Manufactured Goods | 58.00 | Chatsworth |
| P128 | | SLSMAN NOTEMAKER KIT | Manufactured Goods | 53.46 | Chatsworth |

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Exhibit to Debtor Schedule B - Personal Property
Line 30 - Inventory

| | | | | |
|---|---|---|---|---|
| P129 | EXP NOTEMAKER KIT | Manufactured Goods | 207.90 | Chatsworth |
| P143 | PROMO BRIEFCASE 1992 | Manufactured Goods | 1,503.36 | Chatsworth |
| P144 | PROMO BRIEFCASE-1995 | Manufactured Goods | 378.84 | Chatsworth |
| P150 | PROMO BRIEFCASE-1999 | Manufactured Goods | 5,143.32 | Chatsworth |
| RP151 | ROLLER PROP 51 | Manufactured Goods | - | Chatsworth |
| RP152 | ROLLER PROP 52 | Manufactured Goods | - | Chatsworth |
| RP154 | ROLLER PROP 54 | Manufactured Goods | - | Chatsworth |
| S111 | CMRA BAG BELT STRAP | Manufactured Goods | 571.12 | Chatsworth |
| S114 | PAD CMRA BG HARNESS | Manufactured Goods | 1,673.88 | Chatsworth |
| S115 | ACCSRY SHLDR STRAP | Manufactured Goods | 478.16 | Chatsworth |
| S140 | S-140 BIO-CURVE STRP | Manufactured Goods | 1,078.56 | Chatsworth |
| S142 | PAD LTHR SHLDR STRAP | Manufactured Goods | 479.88 | Chatsworth |
| S500 | CHEST HARNESS | Manufactured Goods | 373.70 | Chatsworth |
| SP777 | SP777 SIDE POCKETS | Manufactured Goods | - | Chatsworth |
| SP787 | SP787 SIDE POCKETS | Manufactured Goods | - | Chatsworth |
| SPX757 | M.A.S. BPACK PKT-MED | Manufactured Goods | 260.64 | Chatsworth |
| SPX777 | M.A.S. BPK POCKET LG | Manufactured Goods | 484.44 | Chatsworth |
| SPX787 | M.A.S. BPK POCKET XL | Manufactured Goods | 1,229.76 | Chatsworth |
| USV1947 | US SPORT VIDEO 1947 | Manufactured Goods | 55.65 | Chatsworth |
| VANTIX | VANTIX | Manufactured Goods | - | Chatsworth |
| X101 | DUFFLE BAG | Manufactured Goods | 4,199.56 | Chatsworth |
| X102 | TAMRAC DISPLAY TRAY | Manufactured Goods | 18.20 | Chatsworth |
| X103 | MANNEQUIN DISPLAY | Manufactured Goods | - | Chatsworth |
| X105 | 1'X 5' DISPLAY | Manufactured Goods | - | Chatsworth |
| X108 | TAMRAC BANNER-1999 | Manufactured Goods | 168.64 | Chatsworth |

**4,418,000.21**

B6D (Official Form 6D) (12/07)

In re    **Tamrac, Inc.**                                                                            Case No.    **1:14-bk-10076-MT**
                                                           Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **71-1105522298** <br><br> **US Bank National Association** <br> **555 SW Oak Street, Suite 505** <br> **P.O.Box 3108** <br> **Portland, OR 97208-3108** | X | - | **09/2005** <br><br> **Common Law Lien** <br><br> **Substantially all of the debtor's assets.** <br><br> Value $            **6,418,588.21** | | | | **3,600,000.00** | **0.00** |
| Account No. <br><br><br><br> | | | <br><br> Value $ | | | | | |
| Account No. <br><br><br><br> | | | <br><br> Value $ | | | | | |
| Account No. <br><br><br><br> | | | <br><br> Value $ | | | | | |

|  |  |  |
|---|---|---|
| **0**   continuation sheets attached | Subtotal <br> (Total of this page) | **3,600,000.00**   **0.00** |
| | Total <br> (Report on Summary of Schedules) | **3,600,000.00**   **0.00** |

B6E (Official Form 6E) (4/13)

.

In re    **Tamrac, Inc.**                                                    ,    Case No.   **1:14-bk-10076-MT**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the benefit petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**13**   continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re **Tamrac, Inc.**                                                      Case No. **1:14-bk-10076-MT**
_____,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Commission | | | | | | |
| Alan Gelman Alan Gelman & Co. 3093 Dato Ave. Highland Park, IL 60035 | - | | | | | | | | 0.00 |
| | | | | | | | 4,233.20 | | 4,233.20 |
| Account No. | | | Wages, Accrued Vacation | | | | | | |
| Armando Garcia 8849 Cedros Ave., #24 Panorama City, CA 91402 | - | | | | | | | | 0.00 |
| | | | | | | | 556.40 | | 556.40 |
| Account No. | | | Wages, Accrued Vacation | | | | | | |
| Brian Davis 220 Southcrest Pl. Simi Valley, CA 93065 | - | | | | | | | | 0.00 |
| | | | | | | | 4,440.47 | | 4,440.47 |
| Account No. | | | Wages, Accrued Vacation | | | | | | |
| Bruce Davis 220 Southcrest Pl. Simi Valley, CA 93065 | - | | | | | | | | 0.00 |
| | | | | | | | 5,385.38 | | 5,385.38 |
| Account No. | | | Wages, Accrued Vacation | | | | | | |
| Castine Hulme 4642 Willis Ave., #201 Sherman Oaks, CA 91403 | - | | | | | | | | 0.00 |
| | | | | | | | 1,192.91 | | 1,192.91 |

Sheet **1** of **13** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 15,808.36 | 15,808.36 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Tamrac, Inc.**                                                                        Case No.   **1:14-bk-10076-MT**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Wages, Accrued Vacation | | | | | | |
| Cathie Overton 23645 Meadowridge Dr.#G-108 Newhall, CA 91321 | - | | | | | | | 717.20 | 0.00 | 717.20 |
| Account No. | | | | Wages, Accrued Vacation, Expenses | | | | | | |
| Cathy Blin 7140 Hillrose St. Tujunga, CA 91042 | - | | | | | | | 2,508.65 | 0.00 | 2,508.65 |
| Account No. | | | | Wages, Accrued Vacation | | | | | | |
| Chris Dillingham 7501 Wish St. Van Nuys, CA 91406 | - | | | | | | | 1,802.97 | 0.00 | 1,802.97 |
| Account No. | | | | Wages, Accrued Vacation | | | | | | |
| Daisy Taylor 2729 Cheryl Court Simi Valley, CA 93063 | - | | | | | | | 2,338.34 | 0.00 | 2,338.34 |
| Account No. | | | | Accrued Commission | | | | | | |
| David Anderson Focus Sales LLC 7225 Ohms Lane, Suite 150 Minneapolis, MN 55439 | - | | | | | | | 1,252.81 | 0.00 | 1,252.81 |

Sheet  **2**   of  **13**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 8,619.97 | 0.00 | 8,619.97 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re    **Tamrac, Inc.**                                                     ,    Case No.    **1:14-bk-10076-MT**
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Commission | | | | | | |
| Erickson Sales Dave Erickson 3855 Cypress Dr., Suite #G Petaluma, CA 94954 | | - | | | | | 1,613.41 | 0.00 | 1,613.41 |
| Account No. | | | Accrued Commission | | | | | | |
| Gary Stines Royal West Sales 5439 Wellesley Dr. Calabasas, CA 91302 | | - | | | | | 5,108.62 | 0.00 | 5,108.62 |
| Account No. | | | Accrued Commission | | | | | | |
| George Thompson 9941 So. 85th St. Tulsa, OK 74133 | | - | | | | | 1,848.43 | 0.00 | 1,848.43 |
| Account No. | | | Wages, Accrued Vacation | | | | | | |
| Gerardo Cardona 6939 Alabama Ave., #101 Canoga Park, CA 91303 | | - | | | | | 60.62 | 0.00 | 60.62 |
| Account No. | | | Wages, Accrued Vacation | | | | | | |
| Hans Smarius 417 Greystone Avenue Monrovia, CA 91016 | | - | | | | | 2,861.54 | 0.00 | 2,861.54 |

Sheet  **3**  of  **13**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 11,492.62 | 11,492.62 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Tamrac, Inc.**                                      ,      Case No.   **1:14-bk-10076-MT**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Wages, Accrued Vacation** | | | | | | |
| Jacinta Rodriguez 7726 Chisholm Ave. Van Nuys, CA 91406 | | - | | | | | 3,006.31 | 0.00 | 3,006.31 |
| Account No. | | | **Accrued Commission** | | | | | | |
| Jeff Goshert Straight Arrow Mktg 11301 US 24 West Fort Wayne, IN 46804 | | - | | | | | 402.85 | 0.00 | 402.85 |
| Account No. | | | **Expenses** | | | | | | |
| Jesselyn Cyr 5887 Annie Oakley Rd. Calabasas, CA 91302 | | - | | | | | 141.03 | 0.00 | 141.03 |
| Account No. | | | **Accrued Commission** | | | | | | |
| John Kuzniak Avtek Marketing 4060 Indian Camp Trail Howell, MI 48843 | | - | | | | | 2,629.36 | 0.00 | 2,629.36 |
| Account No. | | | **Accrued Commission** | | | | | | |
| John Mozzone 4776 Carlene Way Lilburn, GA 30047 | | - | | | | | 1,333.58 | 0.00 | 1,333.58 |

Sheet  **4**   of  **13**   continuation sheets attached to        Subtotal        | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)      | 7,513.13 | 7,513.13 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Tamrac, Inc.**                                                          Case No. **1:14-bk-10076-MT**
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No.<br><br>Jorge Lainez<br>7439 Woodmand Ave., #52<br>Van Nuys, CA 91405 | | - | | Wages, Accrued Vacation | | | | 478.40 | 0.00 | 478.40 |
| Account No.<br><br>Jose Calles<br>10331 Lindley Ave., #103<br>Porter Ranch, CA 91326 | | - | | Wages, Accrued Vacation | | | | 470.80 | 0.00 | 470.80 |
| Account No.<br><br>Karen Diabiase<br>20525 Aetna St.<br>Woodland Hills, CA 91367 | | - | | Wages, Accrued Vacation | | | | 1,391.36 | 0.00 | 1,391.36 |
| Account No.<br><br>Ken Long<br>4213 N.E. 134th Circle<br>Vancouver, WA 98686 | | - | | Accrued Commission | | | | 6,595.23 | 0.00 | 6,595.23 |
| Account No.<br><br>Lee Frost<br>29 Maridana Drive<br>Fairport, NY 14450 | | - | | Accrued Commission | | | | 1,319.05 | 0.00 | 1,319.05 |

Sheet **5** of **13** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 10,254.84 | 10,254.84 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Tamrac, Inc.**                                                    ,     Case No.   __1:14-bk-10076-MT__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Commission | | | | | |
| Leslies Sales Company Linda Leslie Butler 2721 N. Travis Mesa, AZ 85207 | | - | | | | | | 0.00 |
| | | | | | | | 2,819.66 | 2,819.66 |
| Account No. | | | Wages, Accrued Vacation | | | | | |
| Linda Solano 8761 De Soto Ave., #115 Canoga Park, CA 91304 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages, Accrued Vacation | | | | | |
| Lynn Rury 222 N. Rose St., #104 Monrovia, CA 91016 | | - | | | | | | 0.00 |
| | | | | | | | 1,232.25 | 1,232.25 |
| Account No. | | | Wages, Accrued Vacation | | | | | |
| Mary Ann Roche 6633 Costello Avenue Van Nuys, CA 91405 | | - | | | | | | 0.00 |
| | | | | | | | 1,140.70 | 1,140.70 |
| Account No. | | | Wages, Accrued Vacation | | | | | |
| Mary Dela Cruz 23645 Meadowridge Dr., #J-155 Newhall, CA 91321 | | - | | | | | | 0.00 |
| | | | | | | | 2,124.04 | 2,124.04 |

Sheet __6__ of __13__ continuation sheets attached to                Subtotal                | 0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)   | 7,316.65 | 7,316.65

B6E (Official Form 6E) (4/13) - Cont.

In re    **Tamrac, Inc.**                                                              Case No.    **1:14-bk-10076-MT**
                                                    ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Accrued Commission | | | | | | |
| Melinda Finnegan M&D Sales & Marketing 9767 Santos Ranch Road Pleasanton, CA 94588 | | - | | | | | 78.60 | 0.00 | 78.60 |
| Account No. | | | Wages, Accrued Vacation | | | | | | |
| Miguel Espindola 13124 Sunburst St. Pacoima, CA 91331 | | - | | | | | 677.28 | 0.00 | 677.28 |
| Account No. | | | Accrued Commission | | | | | | |
| Muckle Sales Co. Dan Muckle 4165 SW 109th Ave. Beaverton, OR 97005 | | - | | | | | 507.78 | 0.00 | 507.78 |
| Account No. | | | Wages, Accrued Vacation | | | | | | |
| Nelson Lainez 10637 Sable Ave. Sunland, CA 91040 | | - | | | | | 1,641.78 | 0.00 | 1,641.78 |
| Account No. | | | Accrued Commission | | | | | | |
| Neraki Corporation Karen R. Hart P.O. Box 1486 Elkton, MD 21922 | | - | | | | | 2,966.46 | 0.00 | 2,966.46 |

Sheet **7** of **13** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 5,871.90 | 5,871.90 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Tamrac, Inc.**                                          ,    Case No.   **1:14-bk-10076-MT**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Oscar Hernandez <br> 11369 Cometa Ave. <br> Pacoima, CA 91331 | - | | Wages, Accrued Vacation | | | | 392.89 | 0.00 <br><br> 392.89 |
| Account No. <br><br> Patricia Weiss <br> 22214 Village 22 <br> Camarillo, CA 93012 | - | | Wages, Accrued Vacation | | | | 1,562.12 | 0.00 <br><br> 1,562.12 |
| Account No. <br><br> Patricio Ayala <br> 14201 Nordhoff St. <br> Panorama City, CA 91402 | - | | Wages, Accrued Vacation | | | | 745.61 | 0.00 <br><br> 745.61 |
| Account No. <br><br> Paul Kirk Photo Mtkg. <br> Paul Kirk <br> 65 Kimberely Lane N. <br> Minneapolis, MN 55447 | - | | Accrued Commission | | | | 5,638.26 | 0.00 <br><br> 5,638.26 |
| Account No. <br><br> Preferred Marketing <br> David Cecil <br> P.O. Box 969 <br> Midlothian, VA 23113 | - | | Accrued Commission | | | | 704.89 | 0.00 <br><br> 704.89 |

Sheet __8__ of __13__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 9,043.77 | 9,043.77 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Tamrac, Inc.**
_____,   Case No. __1:14-bk-10076-MT__
                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, Accrued Vacation | | | | | |
| Rhonda Haendiges 13928 Runnymede St. Van Nuys, CA 91405 | | - | | | | | 1,197.60 | 0.00 / 1,197.60 |
| Account No. | | | Accrued Commission | | | | | |
| Ric Samuels 1215 Shillington Dr. Katy, TX 77450 | | - | | | | | 2,646.21 | 0.00 / 2,646.21 |
| Account No. | | | Wages, Accrued Vacation | | | | | |
| Ricardo Felman 16518 Septo St. North Hills, CA 91343 | | - | | | | | 4,150.15 | 0.00 / 4,150.15 |
| Account No. | | | Accrued Commission | | | | | |
| Richard Afinson 65 Kimberly Ln. Minneapolis, MN 55447 | | - | | | | | 2,074.04 | 0.00 / 2,074.04 |
| Account No. | | | Accrued Commission | | | | | |
| Richard Langenfeld Langenfeld & Assoc. 26861 Trabucco Road, Suite E-226 Mission Viejo, CA 92691 | | - | | | | | 12,475.00 | 0.00 / 12,475.00 |

Sheet __9__ of __13__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 22,543.00 | 0.00 / 22,543.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **Tamrac, Inc.**                                                      ,    Case No.    **1:14-bk-10076-MT**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Rick Weinstein**<br>**12318 Hibler Road**<br>**Saint Louis, MO 63141** | - | | Accrued Commission | | | | 3,440.25 | 0.00 | 3,440.25 |
| Account No.<br><br>**Rob Logan**<br>**Altus Inc.**<br>**469 Choctaw Dr.**<br>**Abita Springs, LA 70420** | - | | Accrued Commission | | | | 675.61 | 0.00 | 675.61 |
| Account No.<br><br>**Robert Rienick**<br>**2616 Las Posas Cir.**<br>**Camarillo, CA 93012** | - | | Wages, Accrued Vacation | | | | 11,604.71 | 0.00 | 11,604.71 |
| Account No.<br><br>**Rodger Shebben**<br>**2348 Springs Landing Blvd.**<br>**Longwood, FL 32779** | - | | Accrued Commission | | | | 1,644.38 | 0.00 | 1,644.38 |
| Account No.<br><br>**Rosa Connolly**<br>**P.O. Box 264**<br>**Natick, MA 01760** | - | | Accrued Commission | | | | 2,176.49 | 0.00 | 2,176.49 |

Sheet __10__ of __13__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 19,541.44 | 19,541.44 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Tamrac, Inc.** _____, Case No. **1:14-bk-10076-MT** _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Rosie Ramos**<br>**2599 Amherst Avenue**<br>**Los Angeles, CA 90064** | - | | **Wages, Accrued Vacation** | | | | **926.50** | 0.00 | **926.50** |
| Account No.<br><br>**Russell Kantor**<br>**4910 Gentry Avenue**<br>**Valley Village, CA 91607** | - | | **Wages, Accrued Vacation** | | | | **2,950.97** | 0.00 | **2,950.97** |
| Account No.<br><br>**Steve Weinstock**<br>**2037 King's Highway East**<br>**Fairfield, CT 06824** | - | | **Accrued Commission** | | | | **2,433.49** | 0.00 | **2,433.49** |
| Account No.<br><br>**Terri Kish**<br>**9628 Penfield Ave.**<br>**Pacoima, CA 91331** | - | | **Wages, Accrued Vacation** | | | | **3,271.40** | 0.00 | **3,271.40** |
| Account No.<br><br>**Vicki Cortez**<br>**20947 Bryant St., #31**<br>**Canoga Park, CA 91303** | - | | **Wages, Accrued Vacation** | | | | **636.80** | 0.00 | **636.80** |

Sheet **11** of **13** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | **10,219.16** | **10,219.16**

B6E (Official Form 6E) (4/13) - Cont.

In re    **Tamrac, Inc.**                                                        ,    Case No.    __1:14-bk-10076-MT__
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**City Clerk of LA**<br>**Room 101, City Hall**<br>**Los Angeles, CA 90012** | | - | **Business Tax Renewal**<br><br><br><br><br>1,500.00 | | | | | 0.00 | 1,500.00 |
| Account No.<br><br>**Franchise Tax Board**<br>**Attention: Bankruptcy**<br>**P.O. Box 942857**<br>**Sacramento, CA 94257-0531** | | - | **Qtrly Sales Tax Return**<br><br><br><br>650.00 | | | | | 0.00 | 650.00 |
| Account No.<br><br>**Internal Revenue Service**<br>**P.O. Box 7346**<br>**Philadelphia, PA 19101-7346** | | - | **Filing Fees**<br><br><br><br>2,400.00 | | | | | 0.00 | 2,400.00 |
| Account No.<br><br>**LA County Treasurer Tax**<br>**P.O. Box 54978**<br>**Los Angeles, CA 90054-0978** | | - | **Property & Personal Property, Public Health License Fee**<br><br><br>38,143.01 | | | | | 0.00 | 38,143.01 |
| Account No.<br><br>**Minnesota Dept. Of Revenue**<br>**Minnesota Sales & Use Tax**<br>**P.O. Box 64649**<br>**Saint Paul, MN 55164** | | - | **Sales Tax - None Due**<br><br><br><br>0.00 | | | | | 0.00 | 0.00 |

Sheet __12__ of __13__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 42,693.01 | 42,693.01 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Tamrac, Inc.**    ,    Case No.    __1:14-bk-10076-MT__
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**New York State Sales Tax**<br>**P.O. Box 1205**<br>**New York, NY 10116-1205** | | - | Sales Tax | | | | 50.00 | 0.00 | 50.00 |
| Account No.<br><br>**Washington State Dept. Of Revenue**<br>**P.O. Box 34051**<br>**Seattle, WA 98124-1051** | | - | Excise Tax | | | | 816.41 | 0.00 | 816.41 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __13__ of __13__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | |
|---|---|---|---|
| | | 866.41 | 866.41 |
| | Total (Report on Summary of Schedules) | 0.00 | |
| | | 171,784.26 | 171,784.26 |

B6F (Official Form 6F) (12/07)

In re __Tamrac, Inc._____,  Case No. __1:14-bk-10076-MT_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **445669**<br><br>**ADP**<br>**P.O. Box 31001-1874**<br>**Pasadena, CA 91110** | - | | | | Payroll Processing | | | | 625.45 |
| Account No.<br><br>**Anna Maria Panici**<br>**1026 Thompson Ave., #7**<br>**Glendale, CA 91201** | - | | | | Trade Debt | | | | 550.00 |
| Account No. **831-000-3747-145**<br><br>**AT&T**<br>**P.O. Box 5019**<br>**Carol Stream, IL 60197** | - | | | | Telephone / Internet | | | | 853.56 |
| Account No.<br><br>**AT&T**<br>**P.O. Box 105068**<br>**Atlanta, GA 30348** | - | | | | Telephone / Internet | | | | 903.42 |
| __15__ continuation sheets attached | | | | | | Subtotal<br>(Total of this page) | | | 2,932.43 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    S/N:38932-131212    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Tamrac, Inc.** , Case No. **1:14-bk-10076-MT**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**AT&T (DSL)**<br>**P.O. Box 5019**<br>**Carol Stream, IL 60197** | - | | Telephone / Internet | | | | 199.90 |
| Account No. **Corporate ID #182072**<br><br>**AT&T Long Distance**<br>**P.O. Box 5017**<br>**Carol Stream, IL 60197-5017** | - | | Telephone / Internet | | | | 580.99 |
| Account No. 287236824789<br><br>**AT&T Mobility**<br>**PO Box 6463**<br>**Carol Stream, IL 60197** | - | | Telephone / Internet | | | | 108.90 |
| Account No.<br><br>**Aviso Enterprises**<br>**101 W. Mission Blvd.**<br>**Pomona, CA 91766** | - | | Telephone / Internet | | | | 562.50 |
| Account No.<br><br>**Bank of America**<br>**P.O. Box 15019**<br>**Wilmington, DE 19886-5019** | - | | Trade Debt | | | | 225.92 |

Sheet no. __1__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,678.21

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    **Tamrac, Inc.**
_____,
                            Debtor

Case No.    **1:14-bk-10076-MT**
_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **Brightwell Payments** **4401 Northside Parkway** **Suite 560** **Atlanta, GA 30327** | | - | | | | | | 1,154.90 |
| Account No. | | | | Shipping | | | | |
| **C.H. Robinson** **36960 Eagle Way** **Chicago, IL 60678-1369** | | - | | | | | | 43,346.25 |
| Account No. | | | | Supplies | | | | |
| **California Supply, Inc.** **P.O. Box 39150** **Los Angeles, CA 90039-0150** | | - | | | | | | 418.89 |
| Account No. | | | | Print / Copy | | | | |
| **Canon Business Solutions** **File 51075** **Los Angeles, CA 90074** | | - | | | | | | 368.95 |
| Account No. | | | | Gardener | | | | |
| **Carlos Islas** **143 Gardenia Ave.** **Camarillo, CA 93010** | | - | | | | | | 200.00 |

Sheet no. __**2**__ of __**15**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**45,488.99**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Tamrac, Inc.**                                          ,          Case No.   **1:14-bk-10076-MT**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W JC | J C | | | | | |
| Account No.<br><br>**CCH Incorporated**<br>**P.O. Box 4307**<br>**Carol Stream, IL 60197-4307** | | - | | **Supplies** | | | | 606.19 |
| Account No. **7455039037**<br><br>**Chevron USA**<br>**P.O. Box 70887**<br>**Dallas, TX 75368** | | - | | **Trade Debt** | | | | 408.15 |
| Account No.<br><br>**Credit Managers**<br>**Association of California**<br>**P.O. Box 7740**<br>**Burbank, CA 91510-7740** | | - | | **Dues** | | | | 45.00 |
| Account No.<br><br>**Dun & Bradstreet**<br>**c/o Receivable Management Services**<br>**Attn: Ronald L. Rowland, Agent**<br>**307 International Circle, Ste. 270**<br>**Hunt Valley, MD 21030** | | - | | **Dues** | | | | 1,321.33 |
| Account No.<br><br>**EDI Express**<br>**2303 W. 190th St.**<br>**Torrance, CA 90504** | | - | | **Shipping** | | | | 3,075.36 |

Sheet no. __3__ of __15__ sheets attached to Schedule of          Subtotal          | 5,456.03 |
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Tamrac, Inc.**                                              ,          Case No.    **1:14-bk-10076-MT**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Emilio Vasquez** | | - | | Supplies | | | | 700.00 |
| Account No. 1015-8338-4  **FEDERAL EXPRESS** P.O. BOX 7221 Pasadena, CA 91109-7321 | | - | | Shipping | | | | 3,527.89 |
| Account No.  **Fedex Freight** **DEPT LA** P.O. Box 21415 Pasadena, CA 91185-1415 | | - | | Shipping | | | | 631.51 |
| Account No.  **Foodcraft Coffee Service** 1625 Riverside Drive Los Angeles, CA 90031 | | - | | Supplies | | | | 472.88 |
| Account No.  **General Networks Corp.** 3524 Ocean View Blvd. Glendale, CA 91208 | | - | | Computer / IT | | | | 3,138.88 |

Sheet no. __4___ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **8,471.16**

B6F (Official Form 6F) (12/07) - Cont.

In re **Tamrac, Inc.**                                                                    Case No.  **1:14-bk-10076-MT**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| GERMTON ENTERPRISES LTD Level 20, New Trend Centre 104 King Fuk St. Hong Kong | | - | | | | | | 36,779.52 |
| Account No. | | | | Computer / IT | | | | |
| H.O.A.M Services Corp. P.O. Box 8997 Fountain Valley, CA 92728 | | - | | | | | | 510.00 |
| Account No. | | | | Supplies | | | | |
| Harris Stationers 7100 Valjean Avenue Van Nuys, CA 91406 | | - | | | | | | 658.47 |
| Account No. | | | | Trade Debt | | | | |
| Helmut Klein 433 Avenida Gaviota Camarillo, CA 93012 | | - | | | | | | 58.00 |
| Account No. | | | | Trade Debt | | | | |
| Home Depot Credit Services Dept 32-2500359892 P.O. Box 9055 Des Moines, IA 50368-9055 | | - | | | | | | 19.57 |

| | | |
|---|---|---|
| Sheet no. __5___ of __15__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 38,025.56 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Tamrac, Inc.**                                               ,    Case No.   **1:14-bk-10076-MT**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **WVE-5000342-05** <br><br> **I.C.W. Group** <br> **11455 El Camino Real** <br> **San Diego, CA 92130** | | - | Insurance | | | | 2,512.00 |
| Account No. <br><br> **Jesse I. Cyr** <br> **c/o Tamrac, Inc.** <br> **9240 Jordan Avenue** <br> **Chatsworth, CA 91311** | | - | Accrued Interest | | | | 770.00 |
| Account No. <br><br> **Jesselyn Cyr & Ryan Cyr** <br> **5887 Annie Oakley Rd.** <br> **Calabasas, CA 91302** | | - | Note #1 <br> Non-Bank Loan | | | | 150,000.00 |
| Account No. <br><br> **Jesselyn Cyr & Ryan Cyr** <br> **5887 Annie Oakley Rd.** <br> **Calabasas, CA 91302** | | - | Note #2 <br> Non-Bank Loan | | | | 150,000.00 |
| Account No. <br><br> **Jesselyn Cyr & Ryan Cyr** <br> **5887 Annie Oakley Rd.** <br> **Calabasas, CA 91302** | | - | Note #7 <br> Non-Bank Loan | | | | 300,000.00 |

Sheet no. __6___ of __15___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **603,282.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Tamrac, Inc.**                                                    ,        Case No.   **1:14-bk-10076-MT**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Jesselyn Cyr & Ryan Cyr<br>5887 Annie Oakley Rd.<br>Calabasas, CA 91302** | - | | **Note #8<br>Non-Bank Loan** | | | | **100,000.00** |
| Account No.<br><br>**Jesselyn Cyr & Ryan Cyr<br>5887 Annie Oakley Rd.<br>Calabasas, CA 91302** | - | | **Note #9<br>Non-Bank Loan** | | | | **100,000.00** |
| Account No.<br><br>**Jesselyn Cyr & Ryan Cyr<br>5887 Annie Oakley Rd.<br>Calabasas, CA 91302** | - | | **Note #10<br>Non-Bank Loan** | | | | **100,000.00** |
| Account No.<br><br>**Jesselyn Cyr & Ryan Cyr<br>5887 Annie Oakley Rd.<br>Calabasas, CA 91302** | - | | **Note #11<br>Non-Bank Loan** | | | | **100,000.00** |
| Account No.<br><br>**Jesselyn T. Cyr<br>c/o Tamrac, Inc.<br>9240 Jordan Avenue<br>Chatsworth, CA 91311** | - | | **Accrued Interest** | | | | **770.00** |

Sheet no.  **7**   of  **15**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**400,770.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Tamrac, Inc.**                                                      ,   Case No.   **1:14-bk-10076-MT**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Jessie Cyr & Michael Cyr**<br>**4701 Caritina Dr.**<br>**Tarzana, CA 91356** | - | | | **Note #1**<br>**Non-Bank Loan** | | | | 150,000.00 |
| Account No.<br><br>**Jessie Cyr & Michael Cyr**<br>**4701 Caritina Dr.**<br>**Tarzana, CA 91356** | - | | | **Note #2**<br>**Non-Bank Loan** | | | | 150,000.00 |
| Account No.<br><br>**Jessie Cyr & Michael Cyr**<br>**4701 Caritina Dr.**<br>**Tarzana, CA 91356** | - | | | **Note #7**<br>**Non-Bank Loan** | | | | 300,000.00 |
| Account No.<br><br>**Jessie Cyr & Michael Cyr**<br>**4701 Caritina Dr.**<br>**Tarzana, CA 91356** | - | | | **Note #8**<br>**Non-Bank Loan** | | | | 100,000.00 |
| Account No.<br><br>**Jessie Cyr & Michael Cyr**<br>**4701 Caritina Dr.**<br>**Tarzana, CA 91356** | - | | | **Note #9**<br>**Non-Bank Loan** | | | | 100,000.00 |

Sheet no. __8__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **800,000.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Tamrac, Inc.**                                                    ,          Case No.  **1:14-bk-10076-MT**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. <br><br> **Jessie Cyr & Michael Cyr** <br> **4701 Caritina Dr.** <br> **Tarzana, CA 91356** | | - | | | **Note #10** <br> **Non-Bank Loan** | | | | 100,000.00 |
| Account No. <br><br> **Jessie Cyr & Michael Cyr** <br> **4701 Caritina Dr.** <br> **Tarzana, CA 91356** | | - | | | **Note #11** <br> **Non-Bank Loan** | | | | 100,000.00 |
| Account No. **609-698-0000** <br><br> **L.A. Dept. of Water and Power** <br> **P.O. Box 30808** <br> **Los Angeles, CA 90030** | | - | | | **Utility** | | | | 2,299.87 |
| Account No. <br><br> **LA Express Assembly & Dist.** <br> **P.O. Box 2398** <br> **South Gate, CA 90280** | | - | | | **Supplies** | | | | 528.80 |
| Account No. <br><br> **Lainer Investments** <br> **16216 Kittridge St.** <br> **Van Nuys, CA 91406** | | - | | | **Rent** | | | | 8,000.00 |

Sheet no. __9__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    210,828.67

B6F (Official Form 6F) (12/07) - Cont.

In re   **Tamrac, Inc.**                                                                      ,   Case No.   **1:14-bk-10076-MT**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **01-0272-KA188**<br><br>**Lexus Financial Services**<br>**P.O. Box 4102**<br>**Carol Stream, IL 60197** | - | | Auto Lease | | | | **1,052.46** |
| Account No. **7003168934**<br><br>**Mercedes-Benz Financial Services**<br>**P.O. Box 5209**<br>**Carol Stream, IL 60197-5209** | - | | Auto Lease | | | | **2,458.65** |
| Account No.<br><br>**Nestle Pure Life**<br>**P.O. Box 856158**<br>**Louisville, KY 40285-6158** | - | | Supplies | | | | **142.66** |
| Account No.<br><br>**New China Industry Shares Limited**<br>**Unit 2209, 22/F Wuchung House,**<br>**No.213 East Queens Road Central HK**<br>**Hong Kong** | - | | Trade Debt | | | | **33,530.00** |
| Account No.<br><br>**Phil Baker**<br>**546 Canyon Drive**<br>**Solana Beach, CA 92075** | - | | Royalties | | | | **82.60** |

Sheet no. __10__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **37,266.37**

B6F (Official Form 6F) (12/07) - Cont.

In re **Tamrac, Inc.** , Case No. **1:14-bk-10076-MT**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. **110008329** | | | | Shipping | | | | |
| Porsche Payment Center 75 Remmitance Dr. Chicago, IL 60675-1738 | | - | | | | | | 2,333.68 |
| Account No. **8000-9000-0042-0350** | | | | Customer ID# 519977003 Shipping | | | | |
| Purchase Power P.O. Box 371874 Pittsburgh, PA 15250 | | - | | | | | | 1,327.95 |
| Account No. **TAMRA-1** | | | | Insurance | | | | |
| R.T. Beers & Company 111 West Ocean Blvd. Suite 1500 Long Beach, CA 90802 | | - | | | | | | 3,412.21 |
| Account No. | | | | Computer / IT | | | | |
| Reliable Imaging Computer P.O. Box 280944 Northridge, CA 91328-0944 | | - | | | | | | 1,448.63 |
| Account No. | | | | Accrued Commission | | | | |
| Richard Langenfeld Langenfeld & Assoc. 26861 Trabucco Road, Suite E-226 Mission Viejo, CA 92691 | | - | | | | | | 140.60 |

Sheet no. __11__ of __15__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,663.07

B6F (Official Form 6F) (12/07) - Cont.

In re    **Tamrac, Inc.**
_____ ,    Case No.    **1:14-bk-10076-MT**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Legal** | | | | |
| **ROZSA LAW GROUP LC** 18757 Burbank Blvd., Suite 220 Tarzana, CA 91356-3356 | | - | | | | | 1,450.00 |
| Account No. | | | **Rent** | | | | |
| **Ryan & Jesselyn Cyr** 5887 Annie Oakley Rd. Calabasas, CA 91302 | | - | | | | | 25,000.00 |
| Account No. | | | **Office Maintenance** | | | | |
| **Shred-It USA - North Los Angeles** P.O. Box 101008 Pasadena, CA 91189-1008 | | - | | | | | 139.27 |
| Account No. | | | **EDI Services** | | | | |
| **SPS Commerce** VB Box 3 P.O. Box 9202 Minneapolis, MN 55480-9202 | | - | | | | | 213.50 |
| Account No. | | | **Pest Control** | | | | |
| **Stanley's Pest Control** 14289 Calvert St. Van Nuys, CA 91411 | | - | | | | | 300.00 |

Sheet no. __12__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**27,102.77**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Tamrac, Inc.**                                                                      ,        Case No.   **1:14-bk-10076-MT**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Materials | | | | |
| T & S Die Cutting 13301 Alondra Blvd. Santa Fe Springs, CA 90670 | - | | | | | | | 34.43 |
| Account No. | | | | Trade Debt | | | | |
| TAI WAH MANUFACTURING LIMITED G.P.O. Box 7567 Hong Kong | - | | | | | | | 130.92 |
| Account No. | | | | Trade Debt | | | | |
| TAI WAH MANUFACTURING LIMITED G.P.O. Box 7567 Hong Kong | - | | | | | | | 601,760.82 |
| Account No. | | | | Utility | | | | |
| The Gas Company P.O. Box C Monterey Park, CA 91756 | - | | | | | | | 844.47 |
| Account No. | | | | Security | | | | |
| TYCO Integrated Systems P.O. Box 371967 Pittsburgh, PA 15250 | - | | | | | | | 383.33 |

Sheet no. __13__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

603,153.97

B6F (Official Form 6F) (12/07) - Cont.

In re  **Tamrac, Inc.** _____,    Case No.  **1:14-bk-10076-MT**
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **500-721-790** | | | | Gas Card | | | | |
| **Union 76** **P.O. Box 6402** **Sioux Falls, SD 57117** | - | | | | | | | 475.28 |
| Account No. **510962** | | | | Insurance | | | | |
| **United Healthcare Ins.** **File#52617** **Los Angeles, CA 90074** | - | | | | | | | 288.83 |
| Account No. **Shipper #898392** | | | | Shipping | | | | |
| **United Parcel Service** **P.O. Box 89420** **Los Angeles, CA 90189** | - | | | | | | | 5,130.21 |
| Account No. **TAMR-9240-0** | | | | Shipping | | | | |
| **Universal Mail Delivery Service** **P.O. Box 60250** **Los Angeles, CA 90060** | - | | | | | | | 1,048.02 |
| Account No. **960289431-00001** | | | | Telephone / Internet | | | | |
| **Verizon Wireless** **P.O. Box 660108** **Dallas, TX 75266** | - | | | | | | | 1,519.62 |

Sheet no. __14__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **8,461.96**

B6F (Official Form 6F) (12/07) - Cont.

In re **Tamrac, Inc.** _____ ,    Case No. __1:14-bk-10076-MT__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.

**Wade McNary
444 NW 1st Avenue
#504
Fort Lauderdale, FL 33301** | | - | | Royalties | | | | 803.11 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet no. __15__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 803.11 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 2,802,384.30 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re  **Tamrac, Inc.**                                                    ,        Case No.  **1:14-bk-10076-MT**
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Agility Logistics Corp**<br>**5496 Paysphere Circle**<br>**Chicago, IL 60674** | **Warehouse Lease**<br>**Lessee:Tamrac, Inc.**<br>**Guarantor: N/A**<br>**Date of Execution:12/2/2013**<br>**Date of Termination: 12/1/2014**<br>**Nature of Debtor's Interest: Lessee**<br>**Nonresidential Property: Yes** |
| **Canon Business Solutions**<br>**File 51075**<br>**Los Angeles, CA 90074** | **Copier Lease Acct. No. 1084007**<br>**Lessee:Tamrac, Inc.**<br>**Guarantor: N/A**<br>**Date of Execution: Unknown**<br>**Date of Termination: Unknown**<br>**Nature of Debtor's Interest: Lessee**<br>**Nonresidential Property: NO** |
| **Foshan City Nanhai Qisheng Leather**<br>**No. 8, Centre East Street, Hongang**<br>**Village, Lishui Town, Nanhai**<br>**District, Foshan, Guangdong**<br>**China (Mainland)** | **Manufacturing Purchase Order** |
| **General Networks Corp.**<br>**3524 Ocean View Blvd.**<br>**Glendale, CA 91208** | **IT Contract Acct. No. 0704**<br>**Lessee:Tamrac, Inc.**<br>**Guarantor: N/A**<br>**Date of Execution: 3/1/2013**<br>**Date of Termination: 2/28/2014**<br>**Nature of Debtor's Interest: Lessee**<br>**Nonresidential Property: NO** |
| **Hewlett-Packard Company**<br>**P.O. Box 101149**<br>**Atlanta, GA 30392-1149** | **Maintenance Acct. No. WF92106169_US01M51**<br>**Lessee:Tamrac, Inc.**<br>**Guarantor: N/A**<br>**Date of Execution: 3/1/2013**<br>**Date of Termination: 2/28/2014**<br>**Nature of Debtor's Interest: Lessee**<br>**Nonresidential Property: NO** |
| **Jesselyn Cyr & Ryan Cyr**<br>**5887 Annie Oakley Rd.**<br>**Calabasas, CA 91302** | **Office Warehouse Lease**<br>**Lessee:Tamrac, Inc.**<br>**Guarantor: N/A**<br>**Date of Execution: 10/31/1989**<br>**Date of Termination: 10/31/2019**<br>**Nature of Debtor's Interest: Lessee**<br>**Nonresidential Property: Yes** |

**2**
___ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Tamrac, Inc.**
_____,    Case No.   **1:14-bk-10076-MT**
                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Lainer Investments**<br>**16216 Kittridge St.**<br>**Van Nuys, CA 91406** | **Warehouse Lease**<br>**Lessee:Tamrac, Inc.**<br>**Guarantor: N/A**<br>**Date of Execution: 5/4/1990**<br>**Date of Termination: 7/31/2014**<br>**Nature of Debtor's Interest: Lessee**<br>**Nonresidential Property: Yes** |
| **Lexus Financial Services**<br>**P.O. Box 4102**<br>**Carol Stream, IL 60197** | **Auto Lease Acct. No. 01-0272-KA188**<br>**Lessee:Tamrac, Inc.**<br>**Guarantor: N/A**<br>**Date of Execution: 10/9/2012**<br>**Date of Termination: 10/9/2015**<br>**Nature of Debtor's Interest: Lessee**<br>**Nonresidential Real Property: No** |
| **Mercedes-Benz Financial Services**<br>**P.O. Box 5209**<br>**Carol Stream, IL 60197-5209** | **Auto Lease Acct. No. 1003168934**<br>**Lessee:Tamrac, Inc.**<br>**Guarantor: Jesselyn Cyr**<br>**Date of Execution:5/11/2011**<br>**Date of Termination: 5/11/2014**<br>**Nature of Debtor's Interest: Lessee**<br>**Nonresidential Property: NO** |
| **Mercedes-Benz Financial Services**<br>**P.O. Box 5209**<br>**Carol Stream, IL 60197-5209** | **Auto Lease Acct. No. 7003648011**<br>**Lessee:Tamrac, Inc.**<br>**Guarantor: Jesselyn Cyr**<br>**Date of Execution: 6/28/2013**<br>**Date of Termination: 6/28/2015**<br>**Nature of Debtor's Interest: Lessee**<br>**Nonresidential Property: NO** |
| **New China Industry Shares Limited**<br>**Unit 2209, 22/F Wuchung House,**<br>**No.213 East Queens Road Central HK**<br>**Hong Kong** | **Manufacturing Purchase Order** |
| **Pitney Bowes Global Financial Svcs**<br>**1 Elmcroft Road**<br>**Stamford, CT 06926** | **Postage Machine Acct. No. 7556187**<br>**Lessee:Tamrac, Inc.**<br>**Guarantor: N/A**<br>**Date of Execution: 8/8/2013**<br>**Date of Termination: 8/8/2015**<br>**Nature of Debtor's Interest: Lessee**<br>**Nonresidential Property: NO** |
| **Porsche Payment Center**<br>**75 Remittance Dr., Suite 1738**<br>**Chicago, IL 60675-1738** | **Auto Lease Acct. No. 110008329**<br>**Lessee:Tamrac, Inc.**<br>**Guarantor: Ryan Cyr**<br>**Date of Execution: 4/26/2011**<br>**Date of Termination: 4/26/2014**<br>**Nature of Debtor's Interest: Lessee**<br>**Nonresidential Property: NO** |

Sheet   **1**   of   **2**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Tamrac, Inc.**                                                ,   Case No.   **1:14-bk-10076-MT**
                                  Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Xerox Corporation**<br>**P.O. Box 7405**<br>**Pasadena, CA 91109-7405** | **Copier Lease Acct. No. 666552088**<br>**Lessee:Tamrac, Inc.**<br>**Guarantor: N/A**<br>**Date of Execution: Unknown**<br>**Date of Termination: Unknown**<br>**Nature of Debtor's Interest: Lessee**<br>**Nonresidential Property: NO** |

Sheet __2__ of __2__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re   **Tamrac, Inc.**                                                    Case No.   **1:14-bk-10076-MT**
_____,
Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Authentic Traveler LLC**<br>**9244 Jordan Ave.**<br>**Chatsworth, CA 91311** | **US Bank National Association**<br>**555 SW Oak Street, Suite 505**<br>**P.O.Box 3108**<br>**Portland, OR 97208-3108** |
| **Jesselyn Cyr & Ryan Cyr**<br>**5887 Annie Oakley Rd.**<br>**Calabasas, CA 91302** | **US Bank National Association**<br>**555 SW Oak Street, Suite 505**<br>**P.O.Box 3108**<br>**Portland, OR 97208-3108** |
| **Jessie Cyr & Michael Cyr**<br>**4701 Caritina Dr.**<br>**Tarzana, CA 91356** | **US Bank National Association**<br>**555 SW Oak Street, Suite 505**<br>**P.O.Box 3108**<br>**Portland, OR 97208-3108** |
| **Tamrac International, Inc.**<br>**9240 Jordan Avenue**<br>**Chatsworth, CA 91311** | **US Bank National Association**<br>**555 SW Oak Street, Suite 505**<br>**P.O.Box 3108**<br>**Portland, OR 97208-3108** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Central District of California

In re    **Tamrac, Inc.**                                                   Case No.    **1:14-bk-10076-MT**
                                                   Debtor(s)        Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Restructuring Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**56**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date ___2/4/14___                Signature _____

                                        **Howard B. Grobstein**
                                        **Chief Restructuring Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B7 (Official Form 7) (04/13)

# UNITED STATES BANKRUPTCY COURT

## Central District of California

In re: __Tamrac, Inc._____,       Case No. __1:14-bk-10076-MT_____
               Debtor                                          (if known)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25.  **If the answer to an applicable question is "None," mark the box labeled "None."**  If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."*  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time.  An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."*  The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor.  11 U.S.C. § 101(2), (31).

---

1.  **Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced.  State also the gross amounts received during the **two years** immediately preceding this calendar year.  (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.)  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                                    SOURCE

See Attached Schedule 1

B7 (Official Form 7) (04/13)                                                                 2

**2. Income other than from employment or operation of business**

None
☑

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                    SOURCE

---

**3. Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None
☑

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b. *Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

See Attached Schedule 3.b.

---

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B7 (Official Form 7) (04/13)                                                                                                    3


None

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See Attached Schedule 3.c.

---

**4.  Suits and administrative proceedings, executions, garnishments and attachments**


None

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5.  Repossessions, foreclosures and returns**


None

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                          4

**6.    Assignments and receiverships**

 a.  Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the
commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include any assignment by
either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
filed.)

| NAME AND ADDRESS | DATE OF | TERMS OF |
| OF ASSIGNEE | ASSIGNMENT | ASSIGNMENT |
| | | OR SETTLEMENT |

 b.  List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year**
immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must
include information concerning property of either or both spouses whether or not a joint petition is filed, unless the
spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS | NAME AND LOCATION | DATE OF | DESCRIPTION |
| OF CUSTODIAN | OF COURT | ORDER | AND VALUE |
| | CASE TITLE & NUMBER | | Of PROPERTY |

---

**7.    Gifts**

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case
except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member
and charitable contributions aggregating less than $100 per recipient.  (Married debtors filing under chapter 12 or
chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless
the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS | RELATIONSHIP | DATE | DESCRIPTION |
| OF PERSON | TO DEBTOR, | OF  GIFT | AND VALUE |
| OR ORGANIZATION | IF ANY | | OF GIFT |

See Attached Schedule 7.

---

**8.    Losses**

 List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement
of this case **or since the commencement of this case**.  (Married debtors filing under chapter 12 or chapter 13 must
include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a
joint petition is not filed.)

| DESCRIPTION | DESCRIPTION OF CIRCUMSTANCES AND, IF | DATE |
| AND VALUE OF | LOSS WAS COVERED IN WHOLE OR IN PART | OF LOSS |
| PROPERTY | BY  INSURANCE, GIVE PARTICULARS | |

---

B7 (Official Form 7) (04/13)    5

**9.    Payments related to debt counseling or bankruptcy**


None

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

See Attached Schedule 9.

**10.    Other transfers**


None

a.    List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None

b.    List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11.    Closed financial accounts**

None

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                    6

### 12. Safe deposit boxes



List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs



List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person



List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

### 15. Prior address of debtor



If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                      7

**16.  Spouses and Former Spouses**

None


If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17.  Environmental Information**.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None


a.  List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None


b.  List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None


c.  List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None


a.  *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or

B7 (Official Form 7) (04/13)                                                                                          8

other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity  securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
☑

b.  Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

_____

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director,  managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)*

_____

### 19.  Books, records and financial statements

None
☑

a.  List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|

None


b.  List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| CROWE HORWATH LLP | P.O. BOX 51660 LOS ANGELES, CA 90051-5960 | THROUGH 11/30/2013 |

B7 (Official Form 7) (04/13)                                                                                      9

None

☑    c.  List all firms or individuals who at the time of the commencement of this case were in possession of the
     books of account and records of the debtor.  If any of the books of account and records are not available, explain.

     NAME                                                    ADDRESS

None

☐    d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a
     financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

     NAME AND ADDRESS                                        DATE ISSUED

See Attached Schedule 19.d.

---

**20.  Inventories**

None

☐    a.  List the dates of the last two inventories taken of your property, the name of the person who supervised the
     taking of each inventory, and the dollar amount and basis of each inventory.

     DATE OF INVENTORY          INVENTORY SUPERVISOR        DOLLAR AMOUNT
                                                            OF  INVENTORY
                                                            (Specify cost, market or other basis)

                                See Schedule 20.a.

None

☐    b.  List the name and address of the person having possession of the records of each of the inventories reported
     in a., above.

     DATE OF INVENTORY                                      NAME AND ADDRESSES
                                                            OF CUSTODIAN
                                                            OF INVENTORY RECORDS

          10/31/2013                        Ricardo Felman/Nelson Lainez  C/O Tamrac, Inc.

          04/30/2013                        9240 Jordan Ave. Chatsworth, CA 91311

**21 . Current Partners, Officers, Directors and Shareholders**

None

☑    a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the
     partnership.

     NAME AND ADDRESS           NATURE OF INTEREST     PERCENTAGE OF INTEREST

None

☐    b.    If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who
     directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the
     corporation.
                                                            NATURE AND PERCENTAGE
     NAME AND ADDRESS                      TITLE           OF STOCK OWNERSHIP

See Attached Schedule 21.b.

---

B7 (Official Form 7) (04/13)                                                                                                      10

**22 . Former partners, officers, directors and shareholders**

None
☑        a.    If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately
         preceding the commencement of this case.

         NAME                                ADDRESS                          DATE OF WITHDRAWAL

None
☑        b.    If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated
         within **one year** immediately preceding the commencement of this case.

         NAME AND ADDRESS                    TITLE                            DATE OF TERMINATION

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐        If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider,
         including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite
         during **one year** immediately preceding the commencement of this case.

         NAME & ADDRESS                      DATE AND PURPOSE                 AMOUNT OF MONEY
         OF RECIPIENT,                       OF WITHDRAWAL                    OR DESCRIPTION
         RELATIONSHIP TO DEBTOR                                               AND VALUE OF PROPERTY

    See Attached Schedule 3.c.

---

**24.  Tax Consolidation Group.**

None
☐        If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any
         consolidated group for tax purposes of which the debtor has been a member at any time within **six years**
         immediately preceding the commencement of the case.

         NAME OF PARENT CORPORATION          TAXPAYER-IDENTIFICATION NUMBER (EIN)

    Tamrac, Inc.                             Tax ID:  95-3669568 (Parent)

---

**25.  Pension Funds.**

None
☑        If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to
         which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately
         preceding the commencement of the case.

         NAME OF PENSION FUND                TAXPAYER-IDENTIFICATION NUMBER (EIN)



*  *  *  *  *  *

*[If completed by an individual or individual and spouse]*

B7 (Official Form 7) (04/13)                                                                                          11

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____      Signature of Debtor _____

Date _____      Signature of Joint Debtor  (if any) _____

_____

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date __2/4/14__                                     Signature _____

                                     Print Name and Title   Howard B. Grobstein, Chief Restructuring Officer
                                                            _____

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____continuation sheets attached

*Penalty for making a false statement:  Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §§ 152 and 3571*

_____

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and  have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3)  if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer          Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____
Address

_____          _____
Signature of Bankruptcy Petition Preparer          Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  18 U.S.C. § 156.*

**In re: Tamrac, Inc.**

**Case No.  1:14-bk-10076-MT**

**Exhibit to Debtor's Statement of Financial Affairs**

# Schedule 1- Income from Operation of Business

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Schedule 1

| PERIOD | SALES | SOURCE | NOTES |
|---|---|---|---|
| JANUARY 1 THORUGH JANUARY 6, 2014 | 14,382 | OPERATIONS | UNAUDITED/UNADJUSTED |
| JANUARY 1 THORUGH DECEMBER 31, 2013 | 11,807,537 | OPERATIONS | UNAUDITED |
| JANUARY 1 THORUGH DECEMBER 31, 2012 | 16,071,634 | OPERATIONS | UNAUDITED |

**In re: Tamrac, Inc.**

**Case No.  1:14-bk-10076-MT**

**Exhibit to Debtor's Statement of Financial Affairs**

# Schedule 3b – Payments to Creditors

In re: Tamrac, Inc.
Case No. 1:14-bk-10076-MT

Schedule 3.b.

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | NUM | CK DATE | CLR DATE | AMOUNT |
|------|----------|----------|------|-------|-----|-----|---------|----------|--------|
| ACME DISPLAY FIXTURE CO. | P.O. BOX 15445 | 1057 SO. OLIVE STREET | LOS ANGELES | CA | 90015 | 109121 | 11/8/2013 | 11/15/2013 | 84.65 |
| ACME DISPLAY FIXTURE CO. | P.O. BOX 15445 | 1057 SO. OLIVE STREET | LOS ANGELES | CA | 90015 | 108988 | 10/11/2013 | 10/18/2013 | 252.72 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | WIRE | 12/31/2013 | 12/31/2013 | 26,282.01 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | WIRE | 12/27/2013 | 12/27/2013 | 18,713.33 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | WIRE | 12/24/2013 | 12/24/2013 | 25,016.92 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | WIRE | 12/20/2013 | 12/20/2013 | 13,692.75 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | 109286 | 12/13/2013 | 12/18/2013 | 180.50 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | WIRE | 12/18/2013 | 12/18/2013 | 27,082.87 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | WIRE | 12/13/2013 | 12/13/2013 | 12,527.65 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | 109252 | 12/6/2013 | 12/12/2013 | 231.85 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | WIRE | 12/11/2013 | 12/11/2013 | 24,602.03 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | WIRE | 12/6/2013 | 12/6/2013 | 12,645.46 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | WIRE | 12/4/2013 | 12/4/2013 | 24,445.12 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | 109202 | 11/22/2013 | 11/27/2013 | 187.55 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | WIRE | 11/27/2013 | 11/27/2013 | 12,384.08 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | WIRE | 11/25/2013 | 11/25/2013 | 24,294.65 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | WIRE | 11/22/2013 | 11/22/2013 | 12,754.40 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | WIRE | 11/20/2013 | 11/20/2013 | 24,215.30 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | 109147 | 11/15/2013 | 11/18/2013 | 114.75 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | WIRE | 11/15/2013 | 11/15/2013 | 12,720.31 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | 109122 | 11/8/2013 | 11/13/2013 | 90.25 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | WIRE | 11/13/2013 | 11/13/2013 | 23,795.72 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | 109090 | 11/1/2013 | 11/8/2013 | 3,985.26 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | WIRE | 11/8/2013 | 11/8/2013 | 13,138.64 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | 109088 | 11/1/2013 | 11/6/2013 | 234.20 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | WIRE | 11/6/2013 | 11/6/2013 | 24,107.38 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | WIRE | 11/1/2013 | 11/1/2013 | 13,948.73 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | WIRE | 10/30/2013 | 10/30/2013 | 26,060.94 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | WIRE | 10/25/2013 | 10/25/2013 | 12,586.61 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | 109015 | 10/18/2013 | 10/23/2013 | 196.95 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | WIRE | 10/23/2013 | 10/23/2013 | 23,795.79 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | WIRE | 10/18/2013 | 10/18/2013 | 13,324.34 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | WIRE | 10/16/2013 | 10/16/2013 | 24,141.20 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | 108989 | 10/11/2013 | 10/15/2013 | 97.30 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | WIRE | 10/11/2013 | 10/11/2013 | 13,081.79 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | 108963 | 10/4/2013 | 10/9/2013 | 231.85 |
| ADP | P.O. BOX 31001-1874 | | PASADENA | CA | 91110-1874 | WIRE | 10/9/2013 | 10/9/2013 | 24,431.95 |
| AGILITY LOGISTICS CORP | 5496 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 109316 | 12/18/2013 | 12/23/2013 | 5,024.82 |
| AGILITY LOGISTICS CORP | 5496 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | WIRE | 12/23/2013 | 12/23/2013 | 12,500.00 |
| AGILITY LOGISTICS CORP | 5496 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 109256 | 12/6/2013 | 12/16/2013 | 1,358.37 |
| ALAN GELMAN & CO. | 3093 DATO AVE | | HIGHLAND PARK | IL | 60035 | 109177 | 11/20/2013 | 12/5/2013 | 899.94 |
| ALAN GELMAN & CO. | 3093 DATO AVE | | HIGHLAND PARK | IL | 60035 | 109046 | 10/21/2013 | 10/30/2013 | 1,646.71 |
| AMERICAN EXPRESS | BOX 0001 | | LOS ANGELES | CA | 90096-0001 | 109372 | 12/20/2013 | 12/24/2013 | 7,359.25 |
| AMERICAN EXPRESS | BOX 0001 | | LOS ANGELES | CA | 90096-0001 | 109345 | 12/18/2013 | 12/24/2013 | 31,694.97 |
| AMERICAN EXPRESS | CPC CHECK PROCESSING | 2975 W. CORPORATE LAKES | WESTON | FL | 33331-3626 | 109253 | 12/6/2013 | 12/16/2013 | 80.99 |
| AMERICAN EXPRESS | BOX 0001 | | LOS ANGELES | CA | 90096-0001 | 109283 | 12/11/2013 | 12/12/2013 | 39,450.51 |
| AMERICAN EXPRESS | BOX 0001 | | LOS ANGELES | CA | 90096-0001 | WIRE | 12/9/2013 | 12/9/2013 | 7.95 |
| AMERICAN EXPRESS | BOX 0001 | | LOS ANGELES | CA | 90096-0001 | WIRE | 12/3/2013 | 12/3/2013 | 7.95 |
| AMERICAN EXPRESS | BOX 0001 | | LOS ANGELES | CA | 90096-0001 | 109144 | 11/12/2013 | 11/15/2013 | 36,609.28 |
| AMERICAN EXPRESS | CPC CHECK PROCESSING | 2975 W. CORPORATE LAKES | WESTON | FL | 33331-3626 | 109123 | 11/8/2013 | 11/14/2013 | 152.91 |
| AMERICAN EXPRESS | BOX 0001 | | LOS ANGELES | CA | 90096-0001 | WIRE | 11/8/2013 | 11/8/2013 | 7.95 |
| AMERICAN EXPRESS | BOX 0001 | | LOS ANGELES | CA | 90096-0001 | WIRE | 11/4/2013 | 11/4/2013 | 7.95 |
| AMERICAN EXPRESS | BOX 0001 | | LOS ANGELES | CA | 90096-0001 | 108985 | 10/10/2013 | 10/15/2013 | 40,423.25 |
| AMERICAN EXPRESS | CPC CHECK PROCESSING | 2975 W. CORPORATE LAKES | WESTON | FL | 33331-3626 | 108964 | 10/4/2013 | 10/10/2013 | 80.99 |
| AMERICAN EXPRESS | BOX 0001 | | LOS ANGELES | CA | 90096-0001 | WIRE | 10/8/2013 | 10/8/2013 | 7.95 |
| ANNA MARIA PANICI | 1026 THOMPSON AVE, #7 | | GLENDALE | CA | 91201 | 109079 | 10/25/2013 | 10/29/2013 | 700.00 |
| Arbiter Consulting | 978 S BUNDY DR | | LOS ANGELES | CA | 90049 | 109315 | 12/18/2013 | 12/23/2013 | 4,000.00 |
| Arbiter Consulting | 978 S BUNDY DR | | LOS ANGELES | CA | 90049 | WIRE | 12/16/2013 | 12/16/2013 | 25,000.00 |
| AT & T | P.O. BOX 5025 | | CAROL STREAM | IL | 60197-5025 | 109377 | 12/27/2013 | 1/3/2014 | 1,659.09 |
| AT & T | P.O. BOX 5025 | | CAROL STREAM | IL | 60197-5025 | 109204 | 11/22/2013 | 11/26/2013 | 1,687.17 |
| AT & T | P.O. BOX 5025 | | CAROL STREAM | IL | 60197-5025 | 109018 | 10/18/2013 | 10/28/2013 | 1,664.21 |
| AT & T LONG DISTANCE | P.O. BOX 5017 | | CAROL STREAM | IL | 60197-5017 | 109234 | 11/27/2013 | 12/3/2013 | 209.01 |
| AT & T LONG DISTANCE | P.O. BOX 5017 | | CAROL STREAM | IL | 60197-5017 | 109148 | 11/15/2013 | 11/18/2013 | 229.27 |
| AT & T LONG DISTANCE | P.O. BOX 5017 | | CAROL STREAM | IL | 60197-5017 | 108990 | 10/11/2013 | 10/15/2013 | 193.45 |
| AT & T MOBILITY | P.O. BOX 6463 | | CAROL STREAM | IL | 60197-6463 | 109376 | 12/27/2013 | 1/3/2014 | 108.90 |
| AT & T MOBILITY | P.O. BOX 6463 | | CAROL STREAM | IL | 60197-6463 | 109203 | 11/22/2013 | 12/3/2013 | 108.90 |
| AT & T MOBILITY | P.O. BOX 6463 | | CAROL STREAM | IL | 60197-6463 | 109017 | 10/18/2013 | 10/28/2013 | 108.90 |
| AT&T | P.O. BOX 105068 | | ATLANTA | GA | 30348-5068 | 1655 | 12/30/2013 | 12/30/2013 | 71.97 |
| AT&T | P.O. BOX 105068 | | ATLANTA | GA | 30348-5068 | 109288 | 12/13/2013 | 12/23/2013 | 95.32 |
| AT&T | P.O. BOX 105068 | | ATLANTA | GA | 30348-5068 | 109205 | 11/22/2013 | 12/2/2013 | 95.32 |

| Name | Address 1 | Address 2 | City | State | ZIP | Ref | Date 1 | Date 2 | Amount |
|---|---|---|---|---|---|---|---|---|---|
| AT&T | P.O. BOX 105068 | | ATLANTA | GA | 30348-5068 | 1653 | 11/25/2013 | 11/25/2013 | 71.90 |
| AT&T | P.O. BOX 105068 | | ATLANTA | GA | 30348-5068 | WIRE | | 10/25/2013 | 62.21 |
| AT&T | P.O. BOX 105068 | | ATLANTA | GA | 30348-5068 | 109019 | 10/18/2013 | 10/25/2013 | 95.32 |
| AT&T (ACCT 8310003747145) | | 19 P.O. BOX 5019 | CAROL STREAM | IL | 60197-5019 | 109255 | 12/6/2013 | 12/13/2013 | 807.45 |
| AT&T (ACCT 8310003747145) | | 19 P.O. BOX 5019 | CAROL STREAM | IL | 60197-5019 | 109089 | 11/1/2013 | 11/8/2013 | 807.45 |
| AT&T (ACCT 8310003747145) | | 19 P.O. BOX 5019 | CAROL STREAM | IL | 60197-5019 | 108965 | 10/4/2013 | 10/11/2013 | 807.45 |
| AT&T (DSL) | P.O. BOX 5019 | | CAROL STREAM | IL | 60197-5019 | 109287 | 12/13/2013 | 12/19/2013 | 199.90 |
| AT&T (DSL) | P.O. BOX 5019 | | CAROL STREAM | IL | 60197-5019 | 109124 | 11/8/2013 | 11/14/2013 | 199.90 |
| AT&T (DSL) | P.O. BOX 5019 | | CAROL STREAM | IL | 60197-5019 | 108966 | 10/4/2013 | 10/15/2013 | 199.90 |
| AVISO ENTERPRISES | 101 W. MISSION BLVD | SUITE 110-201 | POMONA | CA | 91766 | 109254 | 12/6/2013 | 12/16/2013 | 900.00 |
| AVISO ENTERPRISES | 101 W. MISSION BLVD | SUITE 110-201 | POMONA | CA | 91766 | 109016 | 10/18/2013 | 10/23/2013 | 3,000.00 |
| AYALA, PATRICIO | 14201 Nordhoff St. | | Panorama City | CA | 91402 | 68201 | 12/27/2013 | 12/27/2013 | 394.62 |
| AYALA, PATRICIO | 14201 Nordhoff St. | | Panorama City | CA | 91402 | 68196 | 12/20/2013 | 12/23/2013 | 321.20 |
| AYALA, PATRICIO | 14201 Nordhoff St. | | Panorama City | CA | 91402 | 68191 | 12/13/2013 | 12/16/2013 | 394.60 |
| AYALA, PATRICIO | 14201 Nordhoff St. | | Panorama City | CA | 91402 | 68186 | 12/6/2013 | 12/9/2013 | 394.62 |
| AYALA, PATRICIO | 14201 Nordhoff St. | | Panorama City | CA | 91402 | 68182 | 11/27/2013 | 12/2/2013 | 394.61 |
| AYALA, PATRICIO | 14201 Nordhoff St. | | Panorama City | CA | 91402 | 68176 | 11/22/2013 | 11/25/2013 | 394.62 |
| AYALA, PATRICIO | 14201 Nordhoff St. | | Panorama City | CA | 91402 | 68171 | 11/15/2013 | 11/18/2013 | 367.08 |
| AYALA, PATRICIO | 14201 Nordhoff St. | | Panorama City | CA | 91402 | 68165 | 11/8/2013 | 11/12/2013 | 449.14 |
| AYALA, PATRICIO | 14201 Nordhoff St. | | Panorama City | CA | 91402 | 68160 | 11/1/2013 | 11/1/2013 | 394.61 |
| AYALA, PATRICIO | 14201 Nordhoff St. | | Panorama City | CA | 91402 | 68156 | 10/25/2013 | 10/25/2013 | 394.62 |
| AYALA, PATRICIO | 14201 Nordhoff St. | | Panorama City | CA | 91402 | 68149 | 10/18/2013 | 10/18/2013 | 362.50 |
| AYALA, PATRICIO | 14201 Nordhoff St. | | Panorama City | CA | 91402 | 68144 | 10/11/2013 | 10/11/2013 | 394.61 |
| BANK OF AMERICA | P.O. BOX 15019 | | WILMINGTON | DE | 19886-5019 | 109257 | 12/6/2013 | 12/16/2013 | 186.26 |
| BANK OF AMERICA | P.O. BOX 15019 | | WILMINGTON | DE | 19886-5019 | 109091 | 11/1/2013 | 11/7/2013 | 551.65 |
| BANK OF AMERICA | P.O. BOX 15019 | | WILMINGTON | DE | 19886-5019 | 108992 | 10/11/2013 | 10/15/2013 | 148.19 |
| BANK OF AMERICA | P.O. BOX 15019 | | WILMINGTON | DE | 19886-5019 | 108967 | 10/4/2013 | 10/10/2013 | 32.19 |
| BBK | 400 GALLERIA OFFICENTRE | SUITE 400 | SOUTHFIELD | MI | 48034 | 109150 | 11/15/2013 | 11/18/2013 | 380.63 |
| BILT-WELL ROOFING CO. | 3310 VERDUGO ROAD | | LOS ANGELES | CA | 90065-2869 | 109317 | 12/18/2013 | 12/23/2013 | 695.00 |
| BOB RIENICK | C/O TAMRAC, INC. | 9240 JORDAN AVE | CHATSWORTH | CA | 91311 | 109224 | 11/22/2013 | 11/22/2013 | 1,975.47 |
| BOB RIENICK | C/O TAMRAC, INC. | 9240 JORDAN AVE | CHATSWORTH | CA | 91311 | 109140 | 11/8/2013 | 11/12/2013 | 504.66 |
| BOB RIENICK | C/O TAMRAC, INC. | 9240 JORDAN AVE | CHATSWORTH | CA | 91311 | 109110 | 11/1/2013 | 11/5/2013 | 2,312.42 |
| BRIGHTWELL PAYMENTS | 4401 NORTHSIDE PARKWAY | SUITE 560 | ATLANTA | GA | 303027 | WIRE | 12/10/2013 | 12/10/2013 | 1,042.94 |
| BRIGHTWELL PAYMENTS | 4401 NORTHSIDE PARKWAY | SUITE 560 | ATLANTA | GA | 303027 | WIRE | 11/7/2013 | 11/7/2013 | 280.98 |
| BRIGHTWELL PAYMENTS | 4401 NORTHSIDE PARKWAY | SUITE 560 | ATLANTA | GA | 303027 | WIRE | 10/10/2013 | 10/10/2013 | 801.91 |
| BROOKWOOD COMPANIES, INC. | BB & T COMMERCIAL BRANCH | P.O. BOX 890011 | CHARLOTTE | NC | 28289 | 109318 | 12/18/2013 | 12/30/2013 | 22,154.60 |
| BROOKWOOD COMPANIES, INC. | BB & T COMMERCIAL BRANCH | P.O. BOX 890011 | CHARLOTTE | NC | 28289 | 109151 | 11/15/2013 | 11/25/2013 | 20,874.75 |
| BRUCE DAVIS | C/O TAMRAC, INC. | 9240 JORDAN AVE | CHATSWORTH | CA | 91311 | 109380 | 12/27/2013 | 12/27/2013 | 2,344.00 |
| BRUCE DAVIS | C/O TAMRAC, INC. | 9240 JORDAN AVE | CHATSWORTH | CA | 91311 | 109267 | 12/6/2013 | 12/10/2013 | 2,344.00 |
| BRUCE DAVIS | C/O TAMRAC, INC. | 9240 JORDAN AVE | CHATSWORTH | CA | 91311 | 109097 | 11/1/2013 | 11/1/2013 | 2,344.00 |
| C.H. ROBINSON | 36960 EAGLE WAY | | CHICAGO | IL | 60678-1369 | 109379 | 12/27/2013 | 1/3/2014 | 8,418.16 |
| C.H. ROBINSON | 36960 EAGLE WAY | | CHICAGO | IL | 60678-1369 | 109261 | 12/6/2013 | 12/26/2013 | 12,239.76 |
| C.H. ROBINSON | 36960 EAGLE WAY | | CHICAGO | IL | 60678-1369 | 109289 | 12/13/2013 | 12/23/2013 | 12,751.40 |
| C.H. ROBINSON | 36960 EAGLE WAY | | CHICAGO | IL | 60678-1369 | 109320 | 12/18/2013 | 12/23/2013 | 28,372.32 |
| C.H. ROBINSON | 36960 EAGLE WAY | | CHICAGO | IL | 60678-1369 | WIRE | 12/23/2013 | 12/23/2013 | 30,000.00 |
| C.H. ROBINSON | 36960 EAGLE WAY | | CHICAGO | IL | 60678-1369 | 109207 | 11/22/2013 | 12/2/2013 | 896.14 |
| C.H. ROBINSON | 36960 EAGLE WAY | | CHICAGO | IL | 60678-1369 | 109153 | 11/15/2013 | 11/25/2013 | 12,459.99 |
| C.H. ROBINSON | 36960 EAGLE WAY | | CHICAGO | IL | 60678-1369 | 109093 | 11/1/2013 | 11/12/2013 | 14,445.99 |
| C.H. ROBINSON | 36960 EAGLE WAY | | CHICAGO | IL | 60678-1369 | 109069 | 10/25/2013 | 11/4/2013 | 8,864.84 |
| C.H. ROBINSON | 36960 EAGLE WAY | | CHICAGO | IL | 60678-1369 | 109020 | 10/18/2013 | 10/28/2013 | 16,023.94 |
| C.H. ROBINSON | 36960 EAGLE WAY | | CHICAGO | IL | 60678-1369 | 108968 | 10/4/2013 | 10/15/2013 | 42,228.20 |
| C/O TAMRAC, INC. | 9240 JORDAN AVE | | CHATSWORTH | CA | 91311 | 1545 | 12/20/2013 | 12/23/2013 | 43.22 |
| C/O TAMRAC, INC. | 9240 JORDAN AVE | | CHATSWORTH | CA | 91311 | 1546 | 12/20/2013 | 12/23/2013 | 1,063.45 |
| C/O TAMRAC, INC. | 9240 JORDAN AVE | | CHATSWORTH | CA | 91311 | 1547 | 12/20/2013 | 12/23/2013 | 43.22 |
| C/O TAMRAC, INC. | 9240 JORDAN AVE | | CHATSWORTH | CA | 91311 | 1544 | 12/20/2013 | 12/20/2013 | 660.12 |
| CALIFORNIA SUPPLY, INC. | P.O. BOX 39150 | | LOS ANGELES | CA | 90039-0150 | 109319 | 12/18/2013 | 12/23/2013 | 1,104.75 |
| CALIFORNIA SUPPLY, INC. | P.O. BOX 39150 | | LOS ANGELES | CA | 90039-0150 | 109260 | 12/6/2013 | 12/13/2013 | 444.30 |
| CALIFORNIA SUPPLY, INC. | P.O. BOX 39150 | | LOS ANGELES | CA | 90039-0150 | 109152 | 11/15/2013 | 11/21/2013 | 667.51 |
| CALIFORNIA SUPPLY, INC. | P.O. BOX 39150 | | LOS ANGELES | CA | 90039-0150 | 109092 | 11/1/2013 | 11/8/2013 | 115.21 |
| CALIFORNIA SUPPLY, INC. | P.O. BOX 39150 | | LOS ANGELES | CA | 90039-0150 | 109068 | 10/25/2013 | 10/30/2013 | 796.43 |
| CALIFORNIA SUPPLY, INC. | P.O. BOX 39150 | | LOS ANGELES | CA | 90039-0150 | 108993 | 10/11/2013 | 10/21/2013 | 444.30 |
| CARDONA, GERARDO | 6939 Alabama Ave. #101 | | CANOGA PARK | CA | 91303 | 68202 | 12/27/2013 | 12/30/2013 | 406.32 |
| CARDONA, GERARDO | 6939 Alabama Ave. #101 | | CANOGA PARK | CA | 91303 | 68197 | 12/20/2013 | 12/23/2013 | 406.32 |
| CARDONA, GERARDO | 6939 Alabama Ave. #101 | | CANOGA PARK | CA | 91303 | 68192 | 12/13/2013 | 12/23/2013 | 406.35 |
| CARDONA, GERARDO | 6939 Alabama Ave. #101 | | CANOGA PARK | CA | 91303 | 68187 | 12/6/2013 | 12/9/2013 | 406.32 |
| CARDONA, GERARDO | 6939 Alabama Ave. #101 | | CANOGA PARK | CA | 91303 | 68172 | 11/15/2013 | 11/29/2013 | 406.32 |
| CARDONA, GERARDO | 6939 Alabama Ave. #101 | | CANOGA PARK | CA | 91303 | 68183 | 11/27/2013 | 11/29/2013 | 406.32 |
| CARDONA, GERARDO | 6939 Alabama Ave. #101 | | CANOGA PARK | CA | 91303 | 68177 | 11/22/2013 | 11/29/2013 | 406.33 |
| CARDONA, GERARDO | 6939 Alabama Ave. #101 | | CANOGA PARK | CA | 91303 | 68166 | 11/8/2013 | 11/12/2013 | 457.14 |
| CARDONA, GERARDO | 6939 Alabama Ave. #101 | | CANOGA PARK | CA | 91303 | 68161 | 11/1/2013 | 11/4/2013 | 406.32 |
| CARDONA, GERARDO | 6939 Alabama Ave. #101 | | CANOGA PARK | CA | 91303 | 68145 | 10/11/2013 | 10/28/2013 | 406.32 |
| CARDONA, GERARDO | 6939 Alabama Ave. #101 | | CANOGA PARK | CA | 91303 | 68150 | 10/18/2013 | 10/28/2013 | 406.33 |
| CARDONA, GERARDO | 6939 Alabama Ave. #101 | | CANOGA PARK | CA | 91303 | 68157 | 10/25/2013 | 10/28/2013 | 406.33 |
| CARLOS ISLAS | 143 GARDENIA AVE | | CAMARILLO | CA | 93010 | 109300 | 12/13/2013 | 12/23/2013 | 300.00 |
| CARLOS ISLAS | 143 GARDENIA AVE | | CAMARILLO | CA | 93010 | 109162 | 11/15/2013 | 12/2/2013 | 300.00 |
| CARLOS ISLAS | 143 GARDENIA AVE | | CAMARILLO | CA | 93010 | 109003 | 10/11/2013 | 11/18/2013 | 300.00 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Check | Date 1 | Date 2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CASH | 9240 JORDAN | | | CHATSWORTH | CA | 91311 | 109342 | 12/18/2013 | 12/18/2013 | 253.84 |
| CASH | 9240 JORDAN | | | CHATSWORTH | CA | 91311 | 109262 | 12/6/2013 | 12/16/2013 | 225.92 |
| CASH | 9240 JORDAN | | | CHATSWORTH | CA | 91311 | 109094 | 11/1/2013 | 11/4/2013 | 270.17 |
| CASTINE HULME | C/O TAMRAC, INC. | | | CHATSWORTH | CA | 91311 | 109199 | 11/21/2013 | 11/25/2013 | 510.95 |
| CATHY BLIN | C/O TAMRAC, INC. | 9240 JORDAN AVE | | CHATSWORTH | CA | 91311 | 108942 | 9/27/2013 | 10/9/2013 | 344.92 |
| CCH INCORPORATED | P.O. BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | 109259 | 12/6/2013 | 12/24/2013 | 92.63 |
| CHEVRON USA | P.O. BOX 70887 | | | CHARLOTTE | NC | 28272-0887 | 109290 | 12/13/2013 | 12/20/2013 | 693.96 |
| CHEVRON USA | P.O. BOX 70887 | | | CHARLOTTE | NC | 28272-0887 | 109154 | 11/15/2013 | 11/19/2013 | 681.50 |
| CHEVRON USA | P.O. BOX 70887 | | | CHARLOTTE | NC | 28272-0887 | 108994 | 10/11/2013 | 10/15/2013 | 743.21 |
| CHRIS DILLINGHAM | C/O TAMRAC, INC. | 9240 JORDAN AVE | | CHATSWORTH | CA | 91311 | 109294 | 12/13/2013 | 12/31/2013 | 165.63 |
| CHRIS DILLINGHAM | C/O TAMRAC, INC. | 9240 JORDAN AVE | | CHATSWORTH | CA | 91311 | 109156 | 11/15/2013 | 11/25/2013 | 166.13 |
| CHRIS DILLINGHAM | C/O TAMRAC, INC. | 9240 JORDAN AVE | | CHATSWORTH | CA | 91311 | 109024 | 10/18/2013 | 10/21/2013 | 166.13 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE | P.O. BOX 513996 | | LOS ANGELES | CA | 90051-3996 | 109321 | 12/18/2013 | 12/20/2013 | 60.00 |
| COAST TO COAST COMPUTER F | 4277 VALLEY FAIR ST | | | SIMI VALLEY | CA | 93063 | 109322 | 12/18/2013 | 12/20/2013 | 701.92 |
| COAST TO COAST COMPUTER F | 4277 VALLEY FAIR ST | | | SIMI VALLEY | CA | 93063 | 109263 | 12/6/2013 | 12/16/2013 | 478.49 |
| COAST TO COAST COMPUTER F | 4277 VALLEY FAIR ST | | | SIMI VALLEY | CA | 93063 | 109095 | 11/1/2013 | 11/8/2013 | 1,244.37 |
| COLUMBIA BUSINESS FORMS | 1493 N.MONTEBELLOW BLVD, | SUITE 202 | | MONTEBELLO | CA | 90640 | 109021 | 10/18/2013 | 10/29/2013 | 1,169.57 |
| COLUMBIA BUSINESS FORMS | 1493 N.MONTEBELLOW BLVD, | SUITE 202 | | MONTEBELLO | CA | 90640 | 108995 | 10/11/2013 | 10/24/2013 | 2,547.44 |
| COMMUNICATION ARTS | P.O. BOX 2013 | | | LANGHORNE | PA | 19047-9623 | 109208 | 11/22/2013 | 12/4/2013 | 53.00 |
| COSTCO WHOLESALE MEMBER | P.O. BOX 34535 | | | SEATTLE | WA | 98124-1535 | 109344 | 12/18/2013 | 1/2/2014 | 55.00 |
| COSTCO WHOLESALE MEMBER | P.O. BOX 34535 | | | SEATTLE | WA | 98124-1535 | 109274 | 12/6/2013 | 1/2/2014 | 110.00 |
| CREDIT MANAGERS | ASSOCIATION OF CALIFORNIA | PO BOX 7740 | | BURBANK | CA | 91510-7740 | 109209 | 11/22/2013 | 12/3/2013 | 465.00 |
| CREDIT MANAGERS | ASSOCIATION OF CALIFORNIA | PO BOX 7740 | | BURBANK | CA | 91510-7740 | 109070 | 10/25/2013 | 10/31/2013 | 45.00 |
| CREDIT2B LLC | 51 CRAGWOOD ROAD, | SUITE 200 | | S.PLAINFIELD | NJ | 7080 | 108997 | 10/11/2013 | 10/18/2013 | 1,850.00 |
| CROWE HORWATH LLP | P.O. BOX 145415 | | | CINCINNATI | OH | 45250-9791 | 109329 | 12/18/2013 | 12/23/2013 | 2,855.00 |
| CROWN DISPOSAL | PO BOX 1081 | | | SUN VALLEY | CA | 91352 | 109291 | 12/13/2013 | 12/19/2013 | 176.66 |
| CROWN DISPOSAL | PO BOX 1081 | | | SUN VALLEY | CA | 91352 | 109155 | 11/15/2013 | 11/20/2013 | 176.66 |
| CROWN DISPOSAL | PO BOX 1081 | | | SUN VALLEY | CA | 91352 | 108996 | 10/11/2013 | 10/18/2013 | 88.33 |
| DAVID ANDERSON | FOCUS SALES LLC | 7225 OHMS LANE, SUITE 150 | | EDINA | MN | 55439 | 109350 | 12/20/2013 | 1/2/2014 | 471.61 |
| DAVID ANDERSON | FOCUS SALES LLC | 7225 OHMS LANE, SUITE 150 | | EDINA | MN | 55439 | 109176 | 11/20/2013 | 11/29/2013 | 205.02 |
| DAVID ANDERSON | FOCUS SALES LLC | 7225 OHMS LANE, SUITE 150 | | EDINA | MN | 55439 | 109045 | 10/21/2013 | 11/18/2013 | 582.94 |
| DAYLIGHT TRANSPORT | P.O. BOX 93155 | | | LONG BEACH | CA | 90809 | 109293 | 12/13/2013 | 12/20/2013 | 3,223.06 |
| DAYLIGHT TRANSPORT | P.O. BOX 93155 | | | LONG BEACH | CA | 90809 | 109022 | 10/18/2013 | 10/29/2013 | 2,542.40 |
| DEPT. OF MOTOR VEHICLES | P.O. BOX 942897 | | | SACRAMENTO | CA | 94297-0897 | 108972 | 10/4/2013 | 10/15/2013 | 483.00 |
| EDI EXPRESS | P.O. BOX 2149 | | | GARDENA | CA | 90247-0149 | 109324 | 12/18/2013 | 12/20/2013 | 1,162.85 |
| EDI EXPRESS | P.O. BOX 2149 | | | GARDENA | CA | 90247-0149 | 109295 | 12/13/2013 | 12/19/2013 | 1,234.16 |
| EDI EXPRESS | P.O. BOX 2149 | | | GARDENA | CA | 90247-0149 | 109268 | 12/6/2013 | 12/16/2013 | 1,594.73 |
| EDI EXPRESS | P.O. BOX 2149 | | | GARDENA | CA | 90247-0149 | 109213 | 11/22/2013 | 12/2/2013 | 1,318.05 |
| EDI EXPRESS | P.O. BOX 2149 | | | GARDENA | CA | 90247-0149 | 109235 | 11/27/2013 | 12/2/2013 | 4,120.60 |
| EDI EXPRESS | P.O. BOX 2149 | | | GARDENA | CA | 90247-0149 | 109157 | 11/15/2013 | 11/20/2013 | 392.84 |
| EDI EXPRESS | P.O. BOX 2149 | | | GARDENA | CA | 90247-0149 | 109129 | 11/8/2013 | 11/14/2013 | 496.39 |
| EDI EXPRESS | P.O. BOX 2149 | | | GARDENA | CA | 90247-0149 | 109099 | 11/1/2013 | 11/6/2013 | 1,655.14 |
| EDI EXPRESS | P.O. BOX 2149 | | | GARDENA | CA | 90247-0149 | 109072 | 10/25/2013 | 11/4/2013 | 533.82 |
| EDI EXPRESS | P.O. BOX 2149 | | | GARDENA | CA | 90247-0149 | 109025 | 10/18/2013 | 10/23/2013 | 1,629.50 |
| EDI EXPRESS | P.O. BOX 2149 | | | GARDENA | CA | 90247-0149 | 108998 | 10/11/2013 | 10/17/2013 | 500.00 |
| EDI EXPRESS | P.O. BOX 2149 | | | GARDENA | CA | 90247-0149 | 108973 | 10/4/2013 | 10/11/2013 | 1,179.79 |
| EMILIO VASQUEZ | UKNOWN | | | UKNOWN | | UKNOWN | 109282 | 12/10/2013 | 12/11/2013 | 900.00 |
| EMILIO VASQUEZ | UKNOWN | | | UKNOWN | | UKNOWN | 109084 | 10/25/2013 | 11/1/2013 | 900.00 |
| EMPIRE CLEANING SUPPLY | 12821 S. FIGUEROA ST | | | LOS ANGELES | CA | 90061 | 109327 | 12/18/2013 | 12/23/2013 | 457.48 |
| EMPIRE CLEANING SUPPLY | 12821 S. FIGUEROA ST | | | LOS ANGELES | CA | 90061 | 109001 | 10/11/2013 | 10/17/2013 | 500.03 |
| ERICKSON SALES & DISTRIBUTI | 3855 CYPRESS DR, SUITE #G | | | PETALUMA | CA | 94954 | 109352 | 12/20/2013 | 12/24/2014 | 745.29 |
| ERICKSON SALES & DISTRIBUTI | 3855 CYPRESS DR, SUITE #G | | | PETALUMA | CA | 94954 | 109178 | 11/20/2013 | 11/25/2013 | 901.73 |
| ERICKSON SALES & DISTRIBUTI | 3855 CYPRESS DR, SUITE #G | | | PETALUMA | CA | 94954 | 109047 | 10/21/2013 | 10/28/2013 | 855.80 |
| ESPINDOLA, MIGUEL | 13124 Sunburst St. | | | PACOIMA | CA | 91331 | 68167 | 11/8/2013 | 11/8/2013 | 680.89 |
| FEDEX | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | 109382 | 12/27/2013 | 1/2/2014 | 1,911.61 |
| FEDEX | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | 109326 | 12/18/2013 | 12/23/2013 | 176.85 |
| FEDEX | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | 109297 | 12/13/2013 | 12/19/2013 | 4,858.86 |
| FEDEX | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | 109269 | 12/6/2013 | 12/16/2013 | 325.40 |
| FEDEX | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | 109214 | 11/22/2013 | 12/2/2013 | 385.37 |
| FEDEX | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | 109158 | 11/15/2013 | 11/21/2013 | 2,517.12 |
| FEDEX | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | 109131 | 11/8/2013 | 11/15/2013 | 18.73 |
| FEDEX | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | 109101 | 11/1/2013 | 11/12/2013 | 1,768.09 |
| FEDEX | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | 109074 | 10/25/2013 | 11/4/2013 | 1,694.12 |
| FEDEX | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | 109026 | 10/18/2013 | 10/25/2013 | 185.56 |
| FEDEX | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | 108999 | 10/11/2013 | 10/21/2013 | 3,477.80 |
| FEDEX | P.O. BOX 7221 | | | PASADENA | CA | 91109-7321 | 108974 | 10/4/2013 | 10/15/2013 | 216.02 |
| FEDEX FREIGHT | DEPT LA | P.O. BOX 21415 | | PASADENA | CA | 91185-1415 | 109296 | 12/13/2013 | 12/20/2013 | 345.83 |
| FEDEX FREIGHT | DEPT LA | P.O. BOX 21415 | | PASADENA | CA | 91185-1415 | 109325 | 12/18/2013 | 12/20/2013 | 1,201.76 |
| FEDEX FREIGHT | DEPT LA | P.O. BOX 21415 | | PASADENA | CA | 91185-1415 | 109236 | 11/27/2013 | 12/2/2013 | 398.62 |
| FEDEX FREIGHT | DEPT LA | P.O. BOX 21415 | | PASADENA | CA | 91185-1415 | 109130 | 11/8/2013 | 11/18/2013 | 338.31 |
| FEDEX FREIGHT | DEPT LA | P.O. BOX 21415 | | PASADENA | CA | 91185-1415 | 109100 | 11/1/2013 | 11/8/2013 | 645.25 |
| FEDEX FREIGHT | DEPT LA | P.O. BOX 21415 | | PASADENA | CA | 91185-1415 | 109073 | 10/25/2013 | 11/4/2013 | 680.17 |
| FIREMASTER | DEPT 1019 | | | DALLAS | TX | 75312-1019 | 109000 | 10/11/2013 | 10/22/2013 | 686.70 |
| FIRST CAPITAL WESTERN REGI | 601 S FIGUEROA ST | SUITE 3460 | | LOS ANGELES | CA | 90017 | 109118 | 11/7/2013 | 11/12/2013 | 30,000.00 |
| FOODCRAFT COFFEE SERVICE | 1625 RIVERSIDE DRIVE | | | LOS ANGELES | CA | 90031 | 109270 | 12/6/2013 | 12/16/2013 | 367.20 |
| FOODCRAFT COFFEE SERVICE | 1625 RIVERSIDE DRIVE | | | LOS ANGELES | CA | 90031 | 109237 | 11/27/2013 | 12/6/2013 | 53.85 |

| Name | Address 1 | Address 2 | City | State | Zip | Ref | Date 1 | Date 2 | Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOODCRAFT COFFEE SERVICE | 1625 RIVERSIDE DRIVE | | LOS ANGELES | CA | 90031 | 109132 | 11/8/2013 | 11/14/2013 | 497.14 |
| FOODCRAFT COFFEE SERVICE | 1625 RIVERSIDE DRIVE | | LOS ANGELES | CA | 90031 | 109102 | 11/1/2013 | 11/12/2013 | 131.70 |
| FOODCRAFT COFFEE SERVICE | 1625 RIVERSIDE DRIVE | | LOS ANGELES | CA | 90031 | 109002 | 10/11/2013 | 10/17/2013 | 276.72 |
| FOODCRAFT COFFEE SERVICE | 1625 RIVERSIDE DRIVE | | LOS ANGELES | CA | 90031 | 108975 | 10/4/2013 | 10/15/2013 | 53.85 |
| FORBES | P.O. BOX 5468 | | HARLAN | IA | 51593-4968 | 109027 | 10/18/2013 | 10/28/2013 | 29.98 |
| FOSHAN CITY NANHAI QISHENG | LEATHER PRODUCT CO | NO8, CENTRE E.STREET | HONGGANGVILLAGE | | | WIRE | 12/4/2013 | 12/4/2013 | 39,348.54 |
| FOSHAN CITY NANHAI QISHENG | LEATHER PRODUCT CO | NO8, CENTRE E.STREET | HONGGANGVILLAGE | | | WIRE | 11/20/2013 | 11/20/2013 | 10,258.50 |
| FOSHAN CITY NANHAI QISHENG | LEATHER PRODUCT CO | NO8, CENTRE E.STREET | HONGGANGVILLAGE | | | WIRE | 11/18/2013 | 11/18/2013 | 5,731.50 |
| FOSHAN CITY NANHAI QISHENG | LEATHER PRODUCT CO | NO8, CENTRE E.STREET | HONGGANGVILLAGE | | | WIRE | 11/12/2013 | 11/12/2013 | 16,863.66 |
| FOSHAN CITY NANHAI QISHENG | LEATHER PRODUCT CO | NO8, CENTRE E.STREET | HONGGANGVILLAGE | | | WIRE | 10/28/2013 | 10/28/2013 | 19,454.50 |
| GARY STINES | ROYAL WEST SALES | 5439 WELLESLEY DR | CALABASAS | CA | 91302 | WIRE | 12/24/2013 | 12/24/2013 | 38,262.38 |
| GENERAL NETWORKS CORP. | 3524 OCEAN VIEW BLVD. | | GLENDALE | CA | 91208 | 109328 | 12/18/2013 | 12/19/2013 | 2,334.00 |
| GENERAL NETWORKS CORP. | 3524 OCEAN VIEW BLVD. | | GLENDALE | CA | 91208 | 109215 | 11/22/2013 | 11/27/2013 | 2,359.00 |
| GENERAL NETWORKS CORP. | 3524 OCEAN VIEW BLVD. | | GLENDALE | CA | 91208 | 109075 | 10/25/2013 | 10/30/2013 | 590.00 |
| GENERAL NETWORKS CORP. | 3524 OCEAN VIEW BLVD. | | GLENDALE | CA | 91208 | 109028 | 10/18/2013 | 10/23/2013 | 2,359.00 |
| GEORGE THOMPSON | 9941 SO. 85TH E. AVENUE | | TULSA | OK | 74133 | 109179 | 11/20/2013 | 12/26/2013 | 255.86 |
| GEORGE THOMPSON | 9941 SO. 85TH E. AVENUE | | TULSA | OK | 74133 | 109048 | 10/21/2013 | 11/4/2013 | 692.03 |
| GERMTON ENTERPRISES LTD | LEVEL 20,NEW TREND CENTRE | 104 KING FUK ST | HONG KONG | | | WIRE | 12/23/2013 | 12/23/2013 | 155,384.12 |
| GERMTON ENTERPRISES LTD | LEVEL 20,NEW TREND CENTRE | 104 KING FUK ST | HONG KONG | | | WIRE | 12/10/2013 | 12/10/2013 | 21,675.00 |
| GERMTON ENTERPRISES LTD | LEVEL 20,NEW TREND CENTRE | 104 KING FUK ST | HONG KONG | | | WIRE | 12/5/2013 | 12/5/2013 | 22,243.68 |
| GERMTON ENTERPRISES LTD | LEVEL 20,NEW TREND CENTRE | 104 KING FUK ST | HONG KONG | | | WIRE | 11/25/2013 | 11/25/2013 | 45,036.00 |
| GERMTON ENTERPRISES LTD | LEVEL 20,NEW TREND CENTRE | 104 KING FUK ST | HONG KONG | | | WIRE | 11/7/2013 | 11/7/2013 | 18,425.20 |
| GERMTON ENTERPRISES LTD | LEVEL 20,NEW TREND CENTRE | 104 KING FUK ST | HONG KONG | | | WIRE | 10/21/2013 | 10/21/2013 | 71,205.12 |
| GERMTON ENTERPRISES LTD | LEVEL 20,NEW TREND CENTRE | 104 KING FUK ST | HONG KONG | | | WIRE | 10/15/2013 | 10/15/2013 | 189,873.36 |
| H.O.A.M. SERVICES CORP. | P.O. BOX 8997 | | FOUNTAIN VALLEY | CA | 92728-8997 | 109330 | 12/18/2013 | 12/30/2013 | 2,061.25 |
| H.O.A.M. SERVICES CORP. | P.O. BOX 8997 | | FOUNTAIN VALLEY | CA | 92728-8997 | 109216 | 11/22/2013 | 12/4/2013 | 531.25 |
| H.O.A.M. SERVICES CORP. | P.O. BOX 8997 | | FOUNTAIN VALLEY | CA | 92728-8997 | 109134 | 11/8/2013 | 11/19/2013 | 828.75 |
| H.O.A.M. SERVICES CORP. | P.O. BOX 8997 | | FOUNTAIN VALLEY | CA | 92728-8997 | 109103 | 11/1/2013 | 11/12/2013 | 233.75 |
| HANS SMARIUS | C/O TAMRAC INC | 9240 JORDAN AVE. | CHATSWORTH | CA | 91311 | 109307 | 12/13/2013 | 12/13/2013 | 737.98 |
| HANS SMARIUS | C/O TAMRAC INC | 9240 JORDAN AVE. | CHATSWORTH | CA | 91311 | 109112 | 11/1/2013 | 11/1/2013 | 5,486.72 |
| HANSON RIVET & SUPPLY CO. | 13241 WEIDNER ST | | PACOIMA | CA | 91331 | 109133 | 11/8/2013 | 11/12/2013 | 38.13 |
| HARRIS STATIONERS | 7100 VALJEAN AVE | | VAN NUYS | CA | 91406 | 109331 | 12/18/2013 | 12/23/2013 | 1,033.91 |
| HARRIS STATIONERS | 7100 VALJEAN AVE | | VAN NUYS | CA | 91406 | 109298 | 12/13/2013 | 12/18/2013 | 500.53 |
| HARRIS STATIONERS | 7100 VALJEAN AVE | | VAN NUYS | CA | 91406 | 109238 | 11/27/2013 | 12/3/2013 | 543.33 |
| HARRIS STATIONERS | 7100 VALJEAN AVE | | VAN NUYS | CA | 91406 | 109160 | 11/15/2013 | 11/21/2013 | 319.94 |
| HARRIS STATIONERS | 7100 VALJEAN AVE | | VAN NUYS | CA | 91406 | 109135 | 11/8/2013 | 11/13/2013 | 93.80 |
| HARRIS STATIONERS | 7100 VALJEAN AVE | | VAN NUYS | CA | 91406 | 109104 | 11/1/2013 | 11/7/2013 | 234.78 |
| HARRIS STATIONERS | 7100 VALJEAN AVE | | VAN NUYS | CA | 91406 | 109076 | 10/25/2013 | 10/29/2013 | 80.30 |
| HARRIS STATIONERS | 7100 VALJEAN AVE | | VAN NUYS | CA | 91406 | 109030 | 10/18/2013 | 10/24/2013 | 60.78 |
| HARRIS STATIONERS | 7100 VALJEAN AVE | | VAN NUYS | CA | 91406 | 108976 | 10/4/2013 | 10/10/2013 | 6.53 |
| HEALTH NET | FILE # 52617 | | LOS ANGELES | CA | 90074-2617 | 109384 | 12/27/2013 | 1/2/2014 | 9,177.88 |
| HEALTH NET | FILE # 52617 | | LOS ANGELES | CA | 90074-2617 | 109159 | 11/15/2013 | 11/20/2013 | 9,733.81 |
| HEALTH NET | FILE # 52617 | | LOS ANGELES | CA | 90074-2617 | 109029 | 10/18/2013 | 10/25/2013 | 13,474.36 |
| HEALTHNET | ACCOUNT DT960A | FILE 52617 | LOS ANGELES | CA | 90074-2617 | 109385 | 12/27/2013 | 1/2/2014 | 13,474.46 |
| HEALTHNET | ACCOUNT DT960A | FILE 52617 | LOS ANGELES | CA | 90074-2617 | 109161 | 11/15/2013 | 11/22/2013 | 13,474.56 |
| HEALTHNET | ACCOUNT DT960A | FILE 52617 | LOS ANGELES | CA | 90074-2617 | 109031 | 10/18/2013 | 10/28/2013 | 12,361.84 |
| HOME DEPOT CREDIT SERVICE | DEPT 32-2500359892 | P.O. BOX 9055 | DES MOINES | IA | 50368-9055 | 109143 | 11/8/2013 | 11/13/2013 | 25.00 |
| HOME DEPOT CREDIT SERVICE | DEPT 32-2500359892 | P.O. BOX 9055 | DES MOINES | IA | 50368-9055 | 109009 | 10/11/2013 | 10/16/2013 | 72.18 |
| I.C.W. GROUP | ATTN: PREMIUM ACCOUNTING | P.O. BOX 85563 | SAN DIEGO | CA | 92186-5563 | 109301 | 12/13/2013 | 12/18/2013 | 2,984.00 |
| I.C.W. GROUP | ATTN: PREMIUM ACCOUNTING | P.O. BOX 85563 | SAN DIEGO | CA | 92186-5563 | 109163 | 11/15/2013 | 11/18/2013 | 2,470.00 |
| I.C.W. GROUP | ATTN: PREMIUM ACCOUNTING | P.O. BOX 85563 | SAN DIEGO | CA | 92186-5563 | 109032 | 10/18/2013 | 10/23/2013 | 2,464.00 |
| JEFF GOSHERT | STRAIGHT ARROW MKGT | 11301 US 24 WEST | FT WAYNE | IN | 46804 | 109370 | 12/20/2013 | 12/30/2013 | 594.47 |
| JEFF GOSHERT | STRAIGHT ARROW MKGT | 11301 US 24 WEST | FT WAYNE | IN | 46804 | 109197 | 11/20/2013 | 11/26/2013 | 810.98 |
| JEFF GOSHERT | STRAIGHT ARROW MKGT | 11301 US 24 WEST | FT WAYNE | IN | 46804 | 109065 | 10/21/2013 | 10/28/2013 | 809.23 |
| JESSELYN T. CYR | C/O TAMRAC, INC. | 9240 JORDAN AVE | CHATSWORTH | CA | 91311 | 109323 | 12/18/2013 | 12/19/2013 | 8,838.94 |
| JESSELYN T. CYR | C/O TAMRAC, INC. | 9240 JORDAN AVE | CHATSWORTH | CA | 91311 | 109210 | 11/22/2013 | 11/26/2013 | 141.03 |
| JESSELYN T. CYR | C/O TAMRAC, INC. | 9240 JORDAN AVE | CHATSWORTH | CA | 91311 | 109125 | 11/8/2013 | 11/14/2013 | 3,023.39 |
| JESSELYN T. CYR | C/O TAMRAC, INC. | 9240 JORDAN AVE | CHATSWORTH | CA | 91311 | 109071 | 10/25/2013 | 11/6/2013 | 1,152.93 |
| JESSIE L CYR | C/O TAMRAC, INC. | 9240 JORDAN AVE | CHATSWORTH | CA | 91311 | 109126 | 11/8/2013 | 11/18/2013 | 3,023.39 |
| JOHN KUZNIAK | 4060 INDIAN CAMP TRAIL | | HOWELL | MI | 48843 | 109355 | 12/20/2013 | 12/26/2013 | 2,191.79 |
| JOHN KUZNIAK | 4060 INDIAN CAMP TRAIL | | HOWELL | MI | 48843 | 109181 | 11/20/2013 | 11/25/2013 | 1,567.94 |
| JOHN KUZNIAK | 4060 INDIAN CAMP TRAIL | | HOWELL | MI | 48843 | 109050 | 10/21/2013 | 10/28/2013 | 1,616.57 |
| JOHN MOZZONE | 4776 CARLENE WAY | | LILBURN | GA | 30047 | 109356 | 12/20/2013 | 12/27/2013 | 1,069.57 |
| JOHN MOZZONE | 4776 CARLENE WAY | | LILBURN | GA | 30047 | 109182 | 11/20/2013 | 11/26/2013 | 1,808.04 |
| JOHN MOZZONE | 4776 CARLENE WAY | | LILBURN | GA | 30047 | 109051 | 10/21/2013 | 10/31/2013 | 765.01 |
| KANTOR, RUSSELL S | C/O TAMRAC | 9240 JORDAN AVE. | CHATSWORTH | CA | 91311 | 1548 | 12/20/2013 | 12/23/2013 | 1,981.62 |
| KAREN DIBIASE | C/O TAMRAC, INC. | 9240 JORDAN AVENUE | CHATSWORTH | CA | 91311 | 109387 | 12/27/2013 | 1/3/2014 | 83.62 |
| KAREN DIBIASE | C/O TAMRAC, INC. | 9240 JORDAN AVENUE | CHATSWORTH | CA | 91311 | 109271 | 12/6/2013 | 12/16/2013 | 56.50 |
| KAREN DIBIASE | C/O TAMRAC, INC. | 9240 JORDAN AVENUE | CHATSWORTH | CA | 91311 | 109106 | 11/1/2013 | 11/4/2013 | 56.50 |
| KEN LONG | 4213 N.E. 134TH CIRCLE | | VANCOUVER | WA | 98686 | 109184 | 11/20/2013 | 12/4/2013 | 3,241.80 |
| KEN LONG | 4213 N.E. 134TH CIRCLE | | VANCOUVER | WA | 98686 | 109053 | 10/21/2013 | 10/30/2013 | 2,893.95 |
| L.A. DEPT OF WATER AND POWER | P.O. BOX 30808 | | LOS ANGELES | CA | 90030-0808 | 109347 | 12/18/2013 | 12/20/2013 | 16,266.74 |
| L.A. DEPT OF WATER AND POWER | P.O. BOX 30808 | | LOS ANGELES | CA | 90030-0808 | 109098 | 11/1/2013 | 11/5/2013 | 665.26 |
| L.A. DEPT OF WATER AND POWER | P.O. BOX 30808 | | LOS ANGELES | CA | 90030-0808 | 109023 | 10/18/2013 | 10/23/2013 | 1,075.83 |
| LA EXPRESS ASSEMBLY & DIST. | P.O. BOX 2398 | | SOUTH GATE | CA | 90280 | 109332 | 12/18/2013 | 12/20/2013 | 131.60 |
| LA EXPRESS ASSEMBLY & DIST. | P.O. BOX 2398 | | SOUTH GATE | CA | 90280 | 109240 | 11/27/2013 | 12/4/2013 | 157.82 |

| Name | Address | Address 2 | City | State | Zip | Check | Date 1 | Date 2 | Amount |
|---|---|---|---|---|---|---|---|---|---|
| LA EXPRESS ASSEMBLY & DIST. | P.O. BOX 2398 | | SOUTH GATE | CA | 90280 | 109136 | 11/8/2013 | 11/14/2013 | 132.21 |
| LA EXPRESS ASSEMBLY & DIST. | P.O. BOX 2398 | | SOUTH GATE | CA | 90280 | 109078 | 10/25/2013 | 11/4/2013 | 264.78 |
| LA EXPRESS ASSEMBLY & DIST. | P.O. BOX 2398 | | SOUTH GATE | CA | 90280 | 109004 | 10/11/2013 | 10/17/2013 | 158.55 |
| LAINER INVESTMENTS | 16216 KITTRIDGE STREET | | VAN NUYS | CA | 91406 | 109386 | 12/27/2013 | 1/2/2014 | 21,605.00 |
| LAINER INVESTMENTS | 16216 KITTRIDGE STREET | | VAN NUYS | CA | 91406 | 109239 | 11/27/2013 | 12/3/2013 | 21,605.00 |
| LAINER INVESTMENTS | 16216 KITTRIDGE STREET | | VAN NUYS | CA | 91406 | 109105 | 11/1/2013 | 11/4/2013 | 21,605.00 |
| LAINEZ, JORGE | 7439 Woodmand Ave. #52 | | VAN NUYS | CA | 91405 | 68205 | 12/27/2013 | 12/27/2013 | 506.21 |
| LAINEZ, JORGE | 7439 Woodmand Ave. #52 | | VAN NUYS | CA | 91405 | 1550 | 12/23/2013 | 12/26/2013 | 371.48 |
| LAINEZ, JORGE | 7439 Woodmand Ave. #52 | | VAN NUYS | CA | 91405 | 68204 | 12/27/2013 | 12/26/2013 | 278.58 |
| LAINEZ, JORGE | 7439 Woodmand Ave. #52 | | VAN NUYS | CA | 91405 | 68190 | 12/20/2013 | 12/23/2013 | 278.58 |
| LAINEZ, JORGE | 7439 Woodmand Ave. #52 | | VAN NUYS | CA | 91405 | 1541 | 12/2/2013 | 12/18/2013 | 371.48 |
| LAINEZ, JORGE | 7439 Woodmand Ave. #52 | | VAN NUYS | CA | 91405 | 68194 | 12/13/2013 | 12/16/2013 | 278.58 |
| LAINEZ, JORGE | 7439 Woodmand Ave. #52 | | VAN NUYS | CA | 91405 | 68189 | 12/6/2013 | 12/9/2013 | 278.58 |
| LAINEZ, JORGE | 7439 Woodmand Ave. #52 | | VAN NUYS | CA | 91405 | 68185 | 11/27/2013 | 12/2/2013 | 278.58 |
| LAINEZ, JORGE | 7439 Woodmand Ave. #52 | | VAN NUYS | CA | 91405 | 68179 | 11/22/2013 | 11/25/2013 | 278.58 |
| LAINEZ, JORGE | 7439 Woodmand Ave. #52 | | VAN NUYS | CA | 91405 | 68174 | 11/15/2013 | 11/18/2013 | 278.57 |
| LAINEZ, JORGE | 7439 Woodmand Ave. #52 | | VAN NUYS | CA | 91405 | 68169 | 11/8/2013 | 11/12/2013 | 330.21 |
| LAINEZ, JORGE | 7439 Woodmand Ave. #52 | | VAN NUYS | CA | 91405 | 68163 | 11/1/2013 | 11/1/2013 | 371.45 |
| LAINEZ, JORGE | 7439 Woodmand Ave. #52 | | VAN NUYS | CA | 91405 | 68159 | 10/25/2013 | 10/25/2013 | 371.44 |
| LAINEZ, JORGE | 7439 Woodmand Ave. #52 | | VAN NUYS | CA | 91405 | 68153 | 10/18/2013 | 10/21/2013 | 655.31 |
| LAINEZ, JORGE | 7439 Woodmand Ave. #52 | | VAN NUYS | CA | 91405 | 68152 | 10/18/2013 | 10/18/2013 | 371.46 |
| LAINEZ, JORGE | 7439 Woodmand Ave. #52 | | VAN NUYS | CA | 91405 | 68147 | 10/11/2013 | 10/11/2013 | 371.44 |
| LAINEZ, JORGE | 7439 Woodmand Ave. #52 | | VAN NUYS | CA | 91405 | 1539 | 10/7/2013 | 10/10/2013 | 53.05 |
| LANDAU,GOTTFRIED & BERGER | 1801 CENTURY PARK EAST | SUITE 700 | LOS ANGELES | CA | 90067 | WIRE | 12/23/2013 | 12/23/2013 | 250,000.00 |
| LANDAU,GOTTFRIED & BERGER | 1801 CENTURY PARK EAST | SUITE 700 | LOS ANGELES | CA | 90067 | 109333 | 12/18/2013 | 12/20/2013 | 6,156.00 |
| LANDAU,GOTTFRIED & BERGER | 1801 CENTURY PARK EAST | SUITE 700 | LOS ANGELES | CA | 90067 | 109303 | 12/13/2013 | 12/16/2013 | 12,186.00 |
| LANDAU,GOTTFRIED & BERGER | 1801 CENTURY PARK EAST | SUITE 700 | LOS ANGELES | CA | 90067 | WIRE | 12/16/2013 | 12/16/2013 | 50,000.00 |
| LANDAU,GOTTFRIED & BERGER | 1801 CENTURY PARK EAST | SUITE 700 | LOS ANGELES | CA | 90067 | 109108 | 11/14/2013 | 11/14/2013 | 9,612.00 |
| LANDAU,GOTTFRIED & BERGER | 1801 CENTURY PARK EAST | SUITE 700 | LOS ANGELES | CA | 90067 | 108978 | 10/4/2013 | 10/18/2013 | 8,046.00 |
| LANDSBERG | P.O. BOX 101144 | | PASADENA | CA | 91189-1144 | 109229 | 11/22/2013 | 11/27/2013 | 491.87 |
| LARRY MICKEY | 1721 W. CHESTNUT | | ROBINSON | IL | 62454 | 109034 | 10/18/2013 | 10/25/2013 | 147.25 |
| LEE FROST | 29 MARIDANA DRIVE | | FAIRPORT | NY | 14450 | 109185 | 11/20/2013 | 12/19/2013 | 529.30 |
| LEE FROST | 29 MARIDANA DRIVE | | FAIRPORT | NY | 14450 | 108925 | 10/5/2013 | 11/25/2013 | 341.60 |
| LEE FROST | 29 MARIDANA DRIVE | | FAIRPORT | NY | 14450 | 109054 | 10/21/2013 | 11/25/2013 | 1,390.90 |
| LESLIE SALES COMPANY | LINDA LESLIE-BUTLER | 2721 N. TRAVIS | MESA | AZ | 85207 | 109357 | 12/20/2013 | 12/31/2013 | 1,711.28 |
| LESLIE SALES COMPANY | LINDA LESLIE-BUTLER | 2721 N. TRAVIS | MESA | AZ | 85207 | 109183 | 11/20/2013 | 12/2/2013 | 2,480.82 |
| LESLIE SALES COMPANY | LINDA LESLIE-BUTLER | 2721 N. TRAVIS | MESA | AZ | 85207 | 109052 | 10/21/2013 | 10/24/2013 | 1,640.15 |
| LESLIE SALES COMPANY | LINDA LESLIE-BUTLER | 2721 N. TRAVIS | MESA | AZ | 85207 | 108923 | 9/23/2013 | 10/17/2013 | 764.34 |
| LEXUS FINANCIAL SERVICES | P.O. BOX 4102 | | CAROL STREAM | IL | 60197-4102 | 109272 | 12/6/2013 | 12/20/2013 | 1,052.46 |
| LEXUS FINANCIAL SERVICES | P.O. BOX 4102 | | CAROL STREAM | IL | 60197-4102 | 109107 | 11/1/2013 | 11/8/2013 | 1,052.46 |
| LEXUS FINANCIAL SERVICES | P.O. BOX 4102 | | CAROL STREAM | IL | 60197-4102 | 108977 | 10/4/2013 | 10/15/2013 | 1,052.46 |
| LOS ANGELES COUNTY TAX CO | P.O. BOX 54978 | | LOS ANGELES | CA | 90054-0978 | 109041 | 11/27/2013 | 12/6/2013 | 38,143.01 |
| LOS ANGELES TIMES | P.O. BOX 79151 | | PHOENIX | AZ | 85062-9151 | 109302 | 12/13/2013 | 12/19/2013 | 72.00 |
| LOS ANGELES TIMES | P.O. BOX 79151 | | PHOENIX | AZ | 85062-9151 | 109033 | 10/18/2013 | 10/25/2013 | 72.00 |
| MANDELBAUM AND COMPANY | 1801 Century Park East | Suite 780 | Los Angeles CA | | 90067 | WIRE | 12/24/2013 | 12/24/2013 | 10,000.00 |
| MELINDA FINNEGAN | M & D SALES & MARKETING | 9767 SANTOS RANCH ROAD | PLEASANTON | CA | 94588 | 109187 | 11/20/2013 | 11/27/2013 | 291.42 |
| MERCEDES-BENZ FINANCIAL SV | P.O. BOX 5209 | | CAROL STREAM | IL | 60197-5209 | 109334 | 12/18/2013 | 12/23/2013 | 1,369.76 |
| MERCEDES-BENZ FINANCIAL SV | P.O. BOX 5209 | | CAROL STREAM | IL | 60197-5209 | 109273 | 12/6/2013 | 12/13/2013 | 1,088.89 |
| MERCEDES-BENZ FINANCIAL SV | P.O. BOX 5209 | | CAROL STREAM | IL | 60197-5209 | 109219 | 11/22/2013 | 12/2/2013 | 1,369.76 |
| MERCEDES-BENZ FINANCIAL SV | P.O. BOX 5209 | | CAROL STREAM | IL | 60197-5209 | 109137 | 11/8/2013 | 11/14/2013 | 1,088.89 |
| MERCEDES-BENZ FINANCIAL SV | P.O. BOX 5209 | | CAROL STREAM | IL | 60197-5209 | 109035 | 10/18/2013 | 10/22/2013 | 1,369.76 |
| MERCEDES-BENZ FINANCIAL SV | P.O. BOX 5209 | | CAROL STREAM | IL | 60197-5209 | 108979 | 10/4/2013 | 10/15/2013 | 1,088.89 |
| MUSIC EXPRESS | FILE 1980 | 1801 W OLYMPIC BLVD | PASADENA | CA | 91199-1980 | 109242 | 11/27/2013 | 12/6/2013 | 612.45 |
| MUSIC EXPRESS | FILE 1980 | 1801 W OLYMPIC BLVD | PASADENA | CA | 91199-1980 | 109220 | 11/22/2013 | 11/27/2013 | 781.70 |
| NELSON LAINEZ | C/O TAMRAC, INC. | 9240 JORDAN AVE. | CHATSWORTH | CA | 91311 | 109138 | 11/8/2013 | 11/12/2013 | 269.56 |
| NERAKI CORPORATION | KAREN HART | PO BOX 1486 | ELKTON | MD | 21922-1486 | 109362 | 12/20/2013 | 12/23/2013 | 1,110.05 |
| NERAKI CORPORATION | KAREN HART | PO BOX 1486 | ELKTON | MD | 21922-1486 | 109189 | 11/20/2013 | 11/25/2013 | 2,136.98 |
| NERAKI CORPORATION | KAREN HART | PO BOX 1486 | ELKTON | MD | 21922-1486 | 109057 | 10/21/2013 | 10/25/2013 | 2,209.66 |
| NESTLE PURE LIFE | P.O. BOX 856158 | | LOUISVILLE | KY | 40285-6158 | 109304 | 12/13/2013 | 12/30/2013 | 94.76 |
| NESTLE PURE LIFE | P.O. BOX 856158 | | LOUISVILLE | KY | 40285-6158 | 109164 | 11/15/2013 | 11/21/2013 | 134.71 |
| NESTLE PURE LIFE | P.O. BOX 856158 | | LOUISVILLE | KY | 40285-6158 | 109005 | 10/11/2013 | 10/21/2013 | 166.63 |
| NEW CHINA INDUSTRY | UNIT 2209 22/F WU CHUNG | HOUSE 213 QUEENS ROAD E | HONG KONG | | | WIRE | 12/12/2013 | 12/12/2013 | 14,370.00 |
| NEW CHINA INDUSTRY | UNIT 2209 22/F WU CHUNG | HOUSE 213 QUEENS ROAD E | HONG KONG | | | WIRE | 11/7/2013 | 11/7/2013 | 14,370.00 |
| NEW CHINA INDUSTRY | UNIT 2209 22/F WU CHUNG | HOUSE 213 QUEENS ROAD E | HONG KONG | | | WIRE | 10/10/2013 | 10/10/2013 | 14,370.00 |
| OSCAR, HERNANDEZ | 11369 Cometa Ave. | | PACOIMA | CA | 91331 | 68203 | 12/27/2013 | 12/30/2013 | 318.62 |
| OSCAR, HERNANDEZ | 11369 Cometa Ave. | | PACOIMA | CA | 91331 | 68198 | 12/20/2013 | 12/23/2013 | 318.62 |
| OSCAR, HERNANDEZ | 11369 Cometa Ave. | | PACOIMA | CA | 91331 | 68193 | 12/13/2013 | 12/16/2013 | 318.61 |
| OSCAR, HERNANDEZ | 11369 Cometa Ave. | | PACOIMA | CA | 91331 | 68188 | 12/6/2013 | 12/9/2013 | 318.61 |
| OSCAR, HERNANDEZ | 11369 Cometa Ave. | | PACOIMA | CA | 91331 | 68184 | 11/27/2013 | 11/29/2013 | 318.62 |
| OSCAR, HERNANDEZ | 11369 Cometa Ave. | | PACOIMA | CA | 91331 | 68178 | 11/22/2013 | 11/25/2013 | 318.60 |
| OSCAR, HERNANDEZ | 11369 Cometa Ave. | | PACOIMA | CA | 91331 | 68173 | 11/15/2013 | 11/18/2013 | 318.62 |
| OSCAR, HERNANDEZ | 11369 Cometa Ave. | | PACOIMA | CA | 91331 | 68168 | 11/8/2013 | 11/13/2013 | 362.40 |
| OSCAR, HERNANDEZ | 11369 Cometa Ave. | | PACOIMA | CA | 91331 | 1540 | 10/29/2013 | 11/6/2013 | 229.00 |
| OSCAR, HERNANDEZ | 11369 Cometa Ave. | | PACOIMA | CA | 91331 | 68162 | 11/1/2013 | 11/1/2013 | 318.62 |
| OSCAR, HERNANDEZ | 11369 Cometa Ave. | | PACOIMA | CA | 91331 | 68158 | 10/25/2013 | 10/28/2013 | 248.92 |
| OSCAR, HERNANDEZ | 11369 Cometa Ave. | | PACOIMA | CA | 91331 | 68151 | 10/18/2013 | 10/21/2013 | 238.97 |

| Name | Address | Address 2 | City | State | Zip | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| OSCAR, HERNANDEZ | 11369 Cometa Ave. | | PACOIMA | CA | 91331 | 68146 | | 10/11/2013 | 10/15/2013 | 238.95 |
| OVERTON, CATHIE | C/O TAMRAC INC | 9240 JORDAN AVE | CHATSWORTH | CA | 91311 | 1542 | | 12/20/2013 | 12/19/2013 | 434.15 |
| PAUL KIRK | 7 NOLANS POINT PARK ROAD | | LAKE HOPATCONG | NJ | 7849 | 109354 | | 12/20/2013 | 1/2/2014 | 6,079.92 |
| PAUL KIRK | 7 NOLANS POINT PARK ROAD | | LAKE HOPATCONG | NJ | 7849 | 109180 | | 11/20/2013 | 11/26/2013 | 2,205.35 |
| PAUL KIRK | 7 NOLANS POINT PARK ROAD | | LAKE HOPATCONG | NJ | 7849 | 109049 | | 10/21/2013 | 10/25/2013 | 7,706.02 |
| PHIL BAKER | 546 CANYON DRIVE | | SOLANA BEACH | CA | 92075 | 109149 | | 11/15/2013 | 12/11/2013 | 81.00 |
| PHIL BAKER | 546 CANYON DRIVE | | SOLANA BEACH | CA | 92075 | 108991 | | 10/11/2013 | 11/18/2013 | 53.00 |
| PHIL BAKER | 546 CANYON DRIVE | | SOLANA BEACH | CA | 92075 | 108893 | | 9/20/2013 | 10/16/2013 | 76.60 |
| PIHRA | 360 N SEPULVEDA BLVD | | EL SEGUNDO | CA | 90245 | 109109 | | 11/1/2013 | 11/15/2013 | 125.00 |
| PITNEY BOWES GLOBAL FINANC | PO BOX 371887 | | PITTSBURGH | PA | 15250-7887 | 109305 | | 12/13/2013 | 12/27/2013 | 280.71 |
| PITNEY BOWES GLOBAL FINANC | PO BOX 371887 | | PITTSBURGH | PA | 15250-7887 | 109037 | | 10/18/2013 | 10/28/2013 | 22.26 |
| PORSCHE PAYMENT CENTER | 75 REMITTANCE DR, | SUITE 1738 | CHICAGO | IL | 60675-1738 | 109335 | | 12/18/2013 | 12/24/2013 | 2,333.68 |
| PORSCHE PAYMENT CENTER | 75 REMITTANCE DR, | SUITE 1738 | CHICAGO | IL | 60675-1738 | 109222 | | 11/22/2013 | 11/29/2013 | 2,333.68 |
| PORSCHE PAYMENT CENTER | 75 REMITTANCE DR, | SUITE 1738 | CHICAGO | IL | 60675-1738 | 109036 | | 10/18/2013 | 10/23/2013 | 2,333.68 |
| PREFERRED MARKETING, INC. | ATTN: DAVID CECIL | P.O. BOX 969 | MIDLOTHIAN | VA | 23113-0969 | 109371 | | 12/20/2013 | 12/27/2013 | 1,127.99 |
| PREFERRED MARKETING, INC. | ATTN: DAVID CECIL | P.O. BOX 969 | MIDLOTHIAN | VA | 23113-0969 | 109198 | | 11/20/2013 | 12/2/2013 | 622.37 |
| PURCHASE POWER | P.O. BOX 371874 | | PITTSBURGH | PA | 15250-7874 | 109223 | | 11/22/2013 | 12/3/2013 | 98.08 |
| R.T. BEERS & COMPANY | 111 WEST OCEAN BOULEVARD | SUITE 1500 | LONG BEACH | CA | 90802 | 109258 | | 12/6/2013 | 12/17/2013 | 2,495.21 |
| R.T. BEERS & COMPANY | 111 WEST OCEAN BOULEVARD | SUITE 1500 | LONG BEACH | CA | 90802 | 109206 | | 11/22/2013 | 12/3/2013 | 15,758.13 |
| RELIABLE IMAGING COMPUTER | P.O. BOX 280944 | | NORTHRIDGE | CA | 91328-0944 | 109141 | | 11/8/2013 | 11/29/2013 | 139.48 |
| RELIABLE IMAGING COMPUTER | P.O. BOX 280944 | | NORTHRIDGE | CA | 91328-0944 | 109111 | | 11/1/2013 | 11/12/2013 | 326.97 |
| RELIABLE IMAGING COMPUTER | P.O. BOX 280944 | | NORTHRIDGE | CA | 91328-0944 | 108982 | | 10/4/2013 | 10/16/2013 | 305.16 |
| RIC SAMUELS | 1215 SHILLINGTON DR | | KATY | TX | 77450 | 109191 | | 11/20/2013 | 11/25/2013 | 1,400.06 |
| RIC SAMUELS | 1215 SHILLINGTON DR | | KATY | TX | 77450 | 109059 | | 10/21/2013 | 11/4/2013 | 762.43 |
| RICARDO FELMAN | C/O TAMRAC INC. | 9240 JORDAN AVE. | CHATSWORTH | CA | 91311 | 109393 | | 12/31/2013 | 12/31/2013 | 84.75 |
| RICARDO FELMAN | C/O TAMRAC INC. | 9240 JORDAN AVE. | CHATSWORTH | CA | 91311 | 109275 | | 12/6/2013 | 12/10/2013 | 84.75 |
| RICARDO FELMAN | C/O TAMRAC INC. | 9240 JORDAN AVE. | CHATSWORTH | CA | 91311 | 109139 | | 11/8/2013 | 11/12/2013 | 84.75 |
| RICARDO FELMAN | C/O TAMRAC INC. | 9240 JORDAN AVE. | CHATSWORTH | CA | 91311 | 108980 | | 10/4/2013 | 10/17/2013 | 84.75 |
| RICHARD ANFINSON | 65 KIMBERLY LANE N. | | PLYMOUTH | MN | 55447 | 109365 | | 12/20/2013 | 12/24/2013 | 2,681.66 |
| RICHARD ANFINSON | 65 KIMBERLY LANE N. | | PLYMOUTH | MN | 55447 | 109192 | | 11/20/2013 | 11/25/2013 | 814.53 |
| RICHARD ANFINSON | 65 KIMBERLY LANE N. | | PLYMOUTH | MN | 55447 | 109060 | | 10/21/2013 | 10/24/2013 | 2,571.11 |
| RICHARD HILL | 1745 WILCOX AVE, #341 | | LOS ANGELES | CA | 90028 | 109077 | | 10/25/2013 | 10/29/2013 | 550.00 |
| RICHARD LANGENFELD | 26861 TRABUCO ROAD, | SUITE E-226 | MISSION VIEJO | CA | 92691 | 109366 | | 12/20/2013 | 12/26/2013 | 3,112.02 |
| RICHARD LANGENFELD | 26861 TRABUCO ROAD, | SUITE E-226 | MISSION VIEJO | CA | 92691 | 109193 | | 11/20/2013 | 11/25/2013 | 6,301.40 |
| RICHARD LANGENFELD | 26861 TRABUCO ROAD, | SUITE E-226 | MISSION VIEJO | CA | 92691 | 109061 | | 10/21/2013 | 10/25/2013 | 4,955.10 |
| RICK WEINSTEIN | 12318 HIBLER ROAD | | ST. LOUIS | MO | 63141 | 109363 | | 12/20/2013 | 12/31/2013 | 1,220.02 |
| RICK WEINSTEIN | 12318 HIBLER ROAD | | ST. LOUIS | MO | 63141 | 109190 | | 11/20/2013 | 12/11/2013 | 416.72 |
| RICK WEINSTEIN | 12318 HIBLER ROAD | | ST. LOUIS | MO | 63141 | 109281 | | 12/6/2013 | 12/11/2013 | 2,086.53 |
| RICK WEINSTEIN | 12318 HIBLER ROAD | | ST. LOUIS | MO | 63141 | 109058 | | 10/21/2013 | 11/1/2013 | 2,615.21 |
| RICK WEINSTEIN | 12318 HIBLER ROAD | | ST. LOUIS | MO | 63141 | 108530 | | 9/23/2013 | 10/8/2013 | 943.03 |
| ROB LOGAN | ALTUS INC. | 469 CHOCTAW DR | ABITA SPRINGS | LA | 70420 | 109064 | | 10/21/2013 | 11/29/2013 | 381.03 |
| ROB LOGAN | ALTUS INC. | 469 CHOCTAW DR | ABITA SPRINGS | LA | 70420 | 109196 | | 11/20/2013 | 11/29/2013 | 427.54 |
| ROBERT KIZU | 10826 CUSHDON AVE | | LOS ANGELES CA | | 90064 | 109218 | | 11/22/2013 | 12/3/2013 | 200.00 |
| ROCHE, MARY ANN | C/O TAMRAC | 9240 JORDAN AVE | CHATSWORTH | CA | 91311 | 1543 | | 12/20/2013 | 12/23/2013 | 101.14 |
| RODGER SEBBEN SALES | 2348 SPRINGS LANDING BLVD | | LONGWOOD | FL | 32779 | 109194 | | 11/20/2013 | 1/2/2014 | 744.41 |
| RODGER SEBBEN SALES | 2348 SPRINGS LANDING BLVD | | LONGWOOD | FL | 32779 | 109367 | | 12/20/2013 | 1/2/2014 | 1,406.09 |
| RODGER SEBBEN SALES | 2348 SPRINGS LANDING BLVD | | LONGWOOD | FL | 32779 | 109062 | | 10/21/2013 | 10/30/2013 | 1,786.03 |
| RODRIGUEZ, JACINTA | 7726 Chisholm Ave. | | VAN NUYS | CA | 91406 | 68200 | | 12/20/2013 | 12/20/2013 | 506.19 |
| RODRIGUEZ, JACINTA | 7726 Chisholm Ave. | | VAN NUYS | CA | 91406 | 68195 | | 12/13/2013 | 12/16/2013 | 506.21 |
| RODRIGUEZ, JACINTA | 7726 Chisholm Ave. | | VAN NUYS | CA | 91406 | 68190 | | 12/6/2013 | 12/9/2013 | 506.21 |
| RODRIGUEZ, JACINTA | 7726 Chisholm Ave. | | VAN NUYS | CA | 91406 | 68180 | | 11/22/2013 | 11/29/2013 | 506.20 |
| RODRIGUEZ, JACINTA | 7726 Chisholm Ave. | | VAN NUYS | CA | 91406 | 68181 | | 11/22/2013 | 11/22/2013 | 506.19 |
| RODRIGUEZ, JACINTA | 7726 Chisholm Ave. | | VAN NUYS | CA | 91406 | 68175 | | 11/15/2013 | 11/18/2013 | 506.21 |
| RODRIGUEZ, JACINTA | 7726 Chisholm Ave. | | VAN NUYS | CA | 91406 | 68170 | | 11/8/2013 | 11/8/2013 | 506.19 |
| RODRIGUEZ, JACINTA | 7726 Chisholm Ave. | | VAN NUYS | CA | 91406 | 68164 | | 11/1/2013 | 11/1/2013 | 506.22 |
| RODRIGUEZ, JACINTA | 7726 Chisholm Ave. | | VAN NUYS | CA | 91406 | 68155 | | 10/25/2013 | 10/25/2013 | 506.19 |
| RODRIGUEZ, JACINTA | 7726 Chisholm Ave. | | VAN NUYS | CA | 91406 | 68154 | | 10/18/2013 | 10/18/2013 | 506.20 |
| RODRIGUEZ, JACINTA | 7726 Chisholm Ave. | | VAN NUYS | CA | 91406 | 68148 | | 10/11/2013 | 10/15/2013 | 506.21 |
| ROSA CONNOLLY | P.O. BOX 264 | | NATICK | MA | 1760 | 109368 | | 12/20/2013 | 12/24/2013 | 1,785.56 |
| ROSA CONNOLLY | 3 MOCCASIN PATH | | NATICK | MA | 1760 | 109264 | | 12/6/2013 | 12/10/2013 | 1,108.65 |
| ROSA CONNOLLY | P.O. BOX 264 | | NATICK | MA | 1760 | 109195 | | 11/20/2013 | 11/27/2013 | 435.88 |
| ROSA CONNOLLY | P.O. BOX 264 | | NATICK | MA | 1760 | 109063 | | 10/21/2013 | 10/29/2013 | 1,225.24 |
| ROSS ARBITER | 978 S. BUNDY DR | | LOS ANGELES | CA | 90049 | 109276 | | 12/6/2013 | 12/12/2013 | 850.00 |
| ROTH STAFFING COMPANIES | DEPT 8761 | | LOS ANGELES | CA | 90084-8761 | 109306 | | 12/13/2013 | 12/19/2013 | 138.60 |
| ROZSA LAW GROUP LC | 18757 BURBANK BLVD | SUITE 220 | TARZANA | CA | 91356-3356 | 109346 | | 12/18/2013 | 12/23/2013 | 1,295.00 |
| ROZSA LAW GROUP LC | 18757 BURBANK BLVD | SUITE 220 | TARZANA | CA | 91356-3356 | 109245 | | 11/27/2013 | 12/6/2013 | 1,250.00 |
| ROZSA LAW GROUP LC | 18757 BURBANK BLVD | SUITE 220 | TARZANA | CA | 91356-3356 | 109167 | | 11/15/2013 | 11/18/2013 | 700.00 |
| RUSSELL KANTOR | C/O TAMRAC | 9240 JORDAN AVE. | CHATSWORTH | CA | 91311 | 109394 | | 12/31/2013 | 12/31/2013 | 276.11 |
| RUSSELL KANTOR | C/O TAMRAC | 9240 JORDAN AVE. | CHATSWORTH | CA | 91311 | 109292 | | 12/13/2013 | 12/16/2013 | 1,160.11 |
| RUSSELL KANTOR | C/O TAMRAC | 9240 JORDAN AVE. | CHATSWORTH | CA | 91311 | 109265 | | 12/6/2013 | 12/10/2013 | 1,320.46 |
| RUSSELL KANTOR | C/O TAMRAC | 9240 JORDAN AVE. | CHATSWORTH | CA | 91311 | 109211 | | 11/22/2013 | 12/3/2013 | 990.89 |
| RUSSELL KANTOR | C/O TAMRAC | 9240 JORDAN AVE. | CHATSWORTH | CA | 91311 | 109096 | | 11/1/2013 | 11/8/2013 | 1,204.22 |
| RUSSELL KANTOR | C/O TAMRAC | 9240 JORDAN AVE. | CHATSWORTH | CA | 91311 | 109127 | | 11/8/2013 | 11/8/2013 | 2,956.91 |
| RUSSELL KANTOR | C/O TAMRAC | 9240 JORDAN AVE. | CHATSWORTH | CA | 91311 | 108970 | | 10/4/2013 | 10/28/2013 | 1,354.04 |
| RYAN & JESSELYN CYR | 5887 ANNIE OAKLEY ROAD | | HIDDEN HILLS | CA | 91302 | 109266 | | 12/6/2013 | 12/12/2013 | 25,000.00 |
| RYAN & JESSELYN CYR | 5887 ANNIE OAKLEY ROAD | | HIDDEN HILLS | CA | 91302 | 109128 | | 11/8/2013 | 11/14/2013 | 25,000.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RYAN & JESSELYN CYR | 5887 ANNIE OAKLEY ROAD | | HIDDEN HILLS | CA | 91302 | 108971 | 10/4/2013 | 10/11/2013 | 15,000.00 |
| SANITEK PRODUCTS, INC. | 3959 GOODWIN AVENUE | | LOS ANGELES | CA | 90039-1187 | 109225 | 11/22/2013 | 12/6/2013 | 67.75 |
| SANITEK PRODUCTS, INC. | 3959 GOODWIN AVENUE | | LOS ANGELES | CA | 90039-1187 | 109006 | 10/11/2013 | 10/21/2013 | 248.52 |
| SECRETARY OF STATE | STATEMENT OF INFO UNIT | P.O. BOX 944230 | SACRAMENTO | CA | 94244-2300 | 109226 | 11/22/2013 | 12/9/2013 | 25.00 |
| SHELL | P.O. BOX 183019 | | COLUMBUS | OH | 43218-3019 | 109390 | 12/27/2013 | 12/30/2013 | 126.34 |
| SHELL | P.O. BOX 183019 | | COLUMBUS | OH | 43218-3019 | 109277 | 12/6/2013 | 12/16/2013 | 105.38 |
| SHELL | P.O. BOX 183019 | | COLUMBUS | OH | 43218-3019 | 108983 | 10/4/2013 | 10/10/2013 | 109.07 |
| SHRED-IT USA-NORTH LOS ANG | P.O. BOX 101008 | | LOS ANGELES | CA | 91189-1008 | 109227 | 11/22/2013 | 11/27/2013 | 113.59 |
| SKETCHLEY & MASON, INC. | 330 E. EASY ST., UNIT D | | SIMI VALLEY | CA | 93065 | 109336 | 12/18/2013 | 1/2/2014 | 1,155.55 |
| SOLANO, LINDA | C/O TAMRAC INC. | 9240 JORDAN AVENUE | CHATSWORTH | CA | 91311 | 1549 | 12/20/2013 | 12/23/2013 | 1,768.60 |
| SPS COMMERCE | VB BOX 3 | P.O. BOX 9202 | MINNEAPOLIS | MN | 55480-9202 | 109309 | 12/13/2013 | 12/19/2013 | 208.50 |
| SPS COMMERCE | VB BOX 3 | P.O. BOX 9202 | MINNEAPOLIS | MN | 55480-9202 | 109081 | 10/25/2013 | 10/30/2013 | 206.50 |
| SQUAREPEG | 5260 ANNA AVE | | SAN DIEGO | CA | 92110 | 109244 | 11/27/2013 | 12/10/2013 | 92,697.50 |
| STANLEY'S PEST CONTROL | 14829 CALVERT ST | | VAN NUYS | CA | 91411 | 109114 | 11/1/2013 | 11/25/2013 | 150.00 |
| STANLEY'S PEST CONTROL | 14829 CALVERT ST | | VAN NUYS | CA | 91411 | 108958 | 9/27/2013 | 10/9/2013 | 150.00 |
| STATE BOARD OF EQUALIZATIO | P.O. BOX 942879 | | SACRAMENTO | CA | 94279-3535 | 109085 | 10/29/2013 | 11/19/2013 | 866.00 |
| STATE FARM INSURANCE | INSURANCE SUPPORT CENTER | P.O. BOX 53981 | DALLAS | TX | 75368-0001 | 109278 | 12/6/2013 | 12/13/2013 | 2,298.87 |
| STATE FARM INSURANCE | INSURANCE SUPPORT CENTER | P.O. BOX 53981 | DALLAS | TX | 75368-0001 | 109008 | 10/11/2013 | 10/22/2013 | 1,287.95 |
| STEVE WEINSTOCK | 2037 KING'S HIGHWAY EAST | | FAIRFIELD | CT | 6824 | 109361 | 12/20/2013 | 12/27/2013 | 3,163.77 |
| STEVE WEINSTOCK | 2037 KING'S HIGHWAY EAST | | FAIRFIELD | CT | 6824 | 109188 | 11/20/2013 | 12/3/2013 | 1,193.06 |
| STEVE WEINSTOCK | 2037 KING'S HIGHWAY EAST | | FAIRFIELD | CT | 6824 | 109056 | 10/21/2013 | 10/30/2013 | 1,070.59 |
| SUSAN A. RODRIGUEZ & ASSOC | 445 S FIGUEROA ST., | STE 2600 | LOS ANGELES | CA | 90071 | 109165 | 11/15/2013 | 11/18/2013 | 357.50 |
| T & S DIE CUTTING | 13301 ALONDRA BLVD | | SANTA FE SPRING | CA | 90670 | 109391 | 12/27/2013 | 12/30/2013 | 287.37 |
| T & S DIE CUTTING | 13301 ALONDRA BLVD | | SANTA FE SPRING | CA | 90670 | 109230 | 11/22/2013 | 11/26/2013 | 83.42 |
| TAI WAH HANDBAG FACTORY | G.P.O. BOX 7567 | | HONG KONG | | | WIRE | 12/23/2013 | 12/23/2013 | 127,779.18 |
| TAI WAH HANDBAG FACTORY | G.P.O. BOX 7567 | | HONG KONG | | | WIRE | 12/12/2013 | 12/12/2013 | 159,100.48 |
| TAI WAH HANDBAG FACTORY | G.P.O. BOX 7567 | | HONG KONG | | | WIRE | 12/5/2013 | 12/5/2013 | 148,010.04 |
| TAI WAH HANDBAG FACTORY | G.P.O. BOX 7567 | | HONG KONG | | | WIRE | 11/12/2013 | 11/12/2013 | 178,372.84 |
| TAI WAH HANDBAG FACTORY | G.P.O. BOX 7567 | | HONG KONG | | | WIRE | 10/15/2013 | 10/15/2013 | 184,837.44 |
| TERRI KISH | C/O TAMRAC | 9240 JORDAN AVE | CHATSWORTH | CA | 91311 | 109115 | 11/1/2013 | 11/4/2013 | 2,232.28 |
| TERRI KISH | C/O TAMRAC | 9240 JORDAN AVE | CHATSWORTH | CA | 91311 | 109038 | 10/18/2013 | 10/21/2013 | 300.00 |
| TERRYBERRY | 3420 E. SHEA BLVD, | SUITE 300 | PHOENIX | AZ | 85028 | 109338 | 12/18/2013 | 12/23/2013 | 1,016.11 |
| THE GAS COMPANY | P.O. BOX C | | MONTEREY PARK | CA | 91756 | 109308 | 12/13/2013 | 12/23/2013 | 17.36 |
| THE GAS COMPANY | P.O. BOX C | | MONTEREY PARK | CA | 91756 | 109228 | 11/22/2013 | 12/3/2013 | 90.77 |
| THE GAS COMPANY | P.O. BOX C | | MONTEREY PARK | CA | 91756 | 109142 | 11/8/2013 | 11/19/2013 | 15.19 |
| THE GAS COMPANY | P.O. BOX C | | MONTEREY PARK | CA | 91756 | 109113 | 11/1/2013 | 11/8/2013 | 82.99 |
| THE GAS COMPANY | P.O. BOX C | | MONTEREY PARK | CA | 91756 | 109007 | 10/11/2013 | 10/16/2013 | 16.27 |
| THE GUARDIAN | P.O. BOX 2454 | | SPOKANE | WA | 99210-2454 | WIRE | 12/2/2013 | 12/2/2013 | 1,020.34 |
| THE GUARDIAN | P.O. BOX 2454 | | SPOKANE | WA | 99210-2454 | WIRE | 11/1/2013 | 11/1/2013 | 1,020.34 |
| THE HARTFORD | P.O. BOX 660916 | | DALLAS | TX | 75266-0916 | 109299 | 12/13/2013 | 12/23/2013 | 804.26 |
| THE HARTFORD | P.O. BOX 660916 | | DALLAS | TX | 75266-0916 | 109217 | 11/22/2013 | 11/27/2013 | 3,013.40 |
| TIME WARNER CABLE | P.O. BOX 60074 | | CTY OF INDUSTRY | CA | 91716-0074 | 109310 | 12/13/2013 | 12/18/2013 | 134.95 |
| TIME WARNER CABLE | P.O. BOX 60074 | | CTY OF INDUSTRY | CA | 91716-0074 | 109166 | 11/15/2013 | 11/21/2013 | 134.95 |
| TIME WARNER CABLE | P.O. BOX 60074 | | CTY OF INDUSTRY | CA | 91716-0074 | 109039 | 10/18/2013 | 10/24/2013 | 134.95 |
| TYCO INTEGRATED SECURITY | P.O. BOX 371967 | | PITTSBURG | PA | 15250-7967 | 109279 | 12/6/2013 | 12/17/2013 | 383.33 |
| TYCO INTEGRATED SECURITY | P.O. BOX 371967 | | PITTSBURG | PA | 15250-7967 | 109116 | 11/1/2013 | 11/8/2013 | 383.33 |
| TYCO INTEGRATED SECURITY | P.O. BOX 371967 | | PITTSBURG | PA | 15250-7967 | 108984 | 10/4/2013 | 10/11/2013 | 383.33 |
| U.S. BANK | 15910 VENTURA BLVD | | ENCINO | CA | 91436 | WIRE | 12/13/2013 | 12/13/2013 | 1,721.17 |
| U.S. BANK | 15910 VENTURA BLVD | | ENCINO | CA | 91436 | WIRE | 12/13/2013 | 12/13/2013 | 26.33 |
| U.S. BANK | 15910 VENTURA BLVD | | ENCINO | CA | 91436 | WIRE | 12/2/2013 | 12/2/2013 | 25,575.00 |
| U.S. BANK | 15910 VENTURA BLVD | | ENCINO | CA | 91436 | WIRE | 11/15/2013 | 11/15/2013 | 1,751.31 |
| U.S. BANK | 15910 VENTURA BLVD | | ENCINO | CA | 91436 | WIRE | 11/15/2013 | 11/15/2013 | 25.75 |
| U.S. BANK | 15910 VENTURA BLVD | | ENCINO | CA | 91436 | WIRE | 11/1/2013 | 11/1/2013 | 25,575.00 |
| U.S. BANK | 15910 VENTURA BLVD | | ENCINO | CA | 91436 | WIRE | 10/15/2013 | 10/15/2013 | 1,667.89 |
| U.S. BANK | 15910 VENTURA BLVD | | ENCINO | CA | 91436 | WIRE | 10/15/2013 | 10/15/2013 | 25.72 |
| U.S. BANK | 15910 VENTURA BLVD | | ENCINO | CA | 91436 | WIRE | 10/10/2013 | 10/10/2013 | 498.52 |
| U.S. BANK (MC) | 7300 CHAPMAN HWY | | KNOXVILLE | TN | 37920 | WIRE | 12/3/2013 | 12/3/2013 | 31.61 |
| U.S. BANK (MC) | 7300 CHAPMAN HWY | | KNOXVILLE | TN | 37920 | WIRE | 12/2/2013 | 12/2/2013 | 72.94 |
| U.S. BANK (MC) | 7300 CHAPMAN HWY | | KNOXVILLE | TN | 37920 | WIRE | 12/2/2013 | 12/2/2013 | 575.51 |
| U.S. BANK (MC) | 7300 CHAPMAN HWY | | KNOXVILLE | TN | 37920 | WIRE | 11/4/2013 | 11/4/2013 | 31.61 |
| U.S. BANK (MC) | 7300 CHAPMAN HWY | | KNOXVILLE | TN | 37920 | WIRE | 11/1/2013 | 11/1/2013 | 128.04 |
| U.S. BANK (MC) | 7300 CHAPMAN HWY | | KNOXVILLE | TN | 37920 | WIRE | 11/1/2013 | 11/1/2013 | 297.04 |
| ULINE SHIPPING SUPPLY | 2200 S. LAKESIDE DR. | | WAUKEGAN | IL | 60085 | 109117 | 11/1/2013 | 11/13/2013 | 44.72 |
| ULINE SHIPPING SUPPLY | 2200 S. LAKESIDE DR. | | WAUKEGAN | IL | 60085 | 109082 | 10/25/2013 | 11/5/2013 | 378.80 |
| UNION 76 | P.O. BOX 689059 | | DES MOINES | IA | 50368-9059 | 109231 | 11/22/2013 | 11/26/2013 | 421.09 |
| UNION 76 | P.O. BOX 689059 | | DES MOINES | IA | 50368-9059 | 109083 | 10/25/2013 | 10/28/2013 | 353.77 |
| UNITED HEALTHCARE INS | | DEPT CH 10151 | PALATINE | IL | 60055-0151 | 109221 | 11/22/2013 | 12/4/2013 | 351.12 |
| UNITED HEALTHCARE INS | | DEPT CH 10151 | PALATINE | IL | 60055-0151 | 109080 | 10/25/2013 | 11/4/2013 | 467.13 |
| UNIVERSAL MAIL DELIVERY SEF | P.O. BOX 60250 | | LOS ANGELES | CA | 90060-0250 | 109246 | 11/27/2013 | 12/5/2013 | 528.61 |
| UNIVERSAL MAIL DELIVERY SEF | P.O. BOX 60250 | | LOS ANGELES | CA | 90060-0250 | 109040 | 10/18/2013 | 10/24/2013 | 541.72 |
| VERIZON WIRELESS | | P.O. BOX 660108 | DALLAS | TX | 75266-0108 | 109311 | 12/13/2013 | 12/19/2013 | 596.22 |
| VERIZON WIRELESS | | P.O. BOX 660108 | DALLAS | TX | 75266-0108 | 109168 | 11/15/2013 | 11/18/2013 | 1,597.62 |
| VERIZON WIRELESS | | P.O. BOX 660108 | DALLAS | TX | 75266-0108 | 109010 | 10/11/2013 | 10/16/2013 | 1,637.12 |
| WASTE MANAGEMENT - SUN VA | P.O. BOX 541065 | | LOS ANGELES | CA | 90054-1065 | 109247 | 11/27/2013 | 12/5/2013 | 150.00 |
| WERNER PUBLISHING CORPOR. | 12121 WILSHIRE BLVD #1200 | | LOS ANGELES | CA | 90025-1176 | 109280 | 12/6/2013 | 12/16/2013 | 500.00 |
| WERNER PUBLISHING CORPOR. | 12121 WILSHIRE BLVD #1200 | | LOS ANGELES | CA | 90025-1176 | 109011 | 10/11/2013 | 10/18/2013 | 500.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WEST CONSOLIDATORS, INC. | 220 W. IVY AVE, SUITE 200 | INGELWOOD | CA | 90302 | 109340 | 12/18/2013 | 12/24/2013 | 695.00 |
| WEST CONSOLIDATORS, INC. | 220 W. IVY AVE, SUITE 200 | INGELWOOD | CA | 90302 | 109312 | 12/13/2013 | 12/23/2013 | 1,837.00 |
| WEST CONSOLIDATORS, INC. | 220 W. IVY AVE, SUITE 200 | INGELWOOD | CA | 90302 | 109041 | 10/18/2013 | 10/24/2013 | 765.82 |
| WIRED | P.O. BOX 55688 | BOULDER | CO | 80321-5688 | 109012 | 10/11/2013 | 10/22/2013 | 10.00 |
| XEROX CORPORATION | P.O. BOX 7405 | PASADENA | CA | 91109-7405 | 109341 | 12/18/2013 | 12/19/2013 | 981.59 |
| XEROX CORPORATION | P.O. BOX 7405 | PASADENA | CA | 91109-7405 | 109248 | 11/27/2013 | 12/6/2013 | 1,034.68 |
| XEROX CORPORATION | P.O. BOX 7405 | PASADENA | CA | 91109-7405 | 109042 | 10/18/2013 | 10/23/2013 | 981.59 |
| YOSSI EXPRESS AUTO REPAIR | 8806 AMIGO AVE | NORTHRIDGE | CA | 91321 | 109373 | 12/26/2013 | 12/30/2013 | 763.16 |

**In re: Tamrac, Inc.**
**Case No. 1:14-bk-10076-MT**
**Exhibit to Debtor's Statement of Financial Affairs**

# Schedule 3c for the following questions:

# # 3.c. - All payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.

# &

# #23 - Withdrawals from a partnership or distributions by a corporation.

In re: Tamrac, Inc.
Case No.  1:14-bk-10076-MT

Schedule 3.c.

| NAME | AMOUNT | CHECK-# | CHK-DATE | AMT-PAID | ADDRESS | CITY | ST | ZIP | FBO | NOTE |
|---|---|---|---|---|---|---|---|---|---|---|
| JESSELYN T. CYR | $ 605.74 | 107793 | 02/01/13 | $ 605.74 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | INTEREST PMT |
| JESSELYN T. CYR | $ 2,141.30 | 107793 | 02/01/13 | $ 2,141.30 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | INTEREST PMT |
| JESSELYN T. CYR | $ 1,070.65 | 107793 | 02/01/13 | $ 1,070.65 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | INTEREST PMT |
| JESSELYN T. CYR | $ 1,070.65 | 107793 | 02/01/13 | $ 1,070.65 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | INTEREST PMT |
| JESSELYN T. CYR | $ 5,422.10 | 107865 | 02/15/13 | $ 5,422.10 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | EXP REIMBURSEMENT |
| JESSELYN T. CYR | $ 765.49 | 108025 | 03/15/13 | $ 765.49 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | EXP REIMBURSEMENT |
| JESSELYN T. CYR | $ 181.21 | 108199 | 04/19/13 | $ 181.21 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | EXP REIMBURSEMENT |
| JESSELYN T. CYR | $ 140.42 | 108331 | 05/17/13 | $ 140.42 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | EXP REIMBURSEMENT |
| JESSELYN T. CYR | $ 1,101.24 | 108303 | 05/10/13 | $ 1,101.24 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | INTEREST PMT |
| JESSELYN T. CYR | $ 1,101.24 | 108303 | 05/10/13 | $ 1,101.24 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | INTEREST PMT |
| JESSELYN T. CYR | $ 2,202.47 | 108303 | 05/10/13 | $ 2,202.47 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | INTEREST PMT |
| JESSELYN T. CYR | $ 734.15 | 108303 | 05/10/13 | $ 734.15 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | INTEREST PMT |
| JESSELYN T. CYR | $ 458.67 | 108303 | 05/10/13 | $ 458.67 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | INTEREST PMT |
| JESSELYN T. CYR | $ 279.87 | 108506 | 06/21/13 | $ 279.87 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | EXP REIMBURSEMENT |
| JESSELYN T. CYR | $ 631.93 | 108668 | 07/26/13 | $ 631.93 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | EXP REIMBURSEMENT |
| JESSELYN T. CYR | $ 1,245.83 | 108793 | 08/23/13 | $ 1,245.83 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | INTEREST PMT |
| JESSELYN T. CYR | $ 1,245.83 | 108793 | 08/23/13 | $ 1,245.83 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | INTEREST PMT |
| JESSELYN T. CYR | $ 2,491.66 | 108793 | 08/23/13 | $ 2,491.66 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | INTEREST PMT |
| JESSELYN T. CYR | $ 830.55 | 108793 | 08/23/13 | $ 830.55 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | INTEREST PMT |
| JESSELYN T. CYR | $ 830.55 | 108793 | 08/23/13 | $ 830.55 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | INTEREST PMT |
| JESSELYN T. CYR | $ 134.48 | 108745 | 08/16/13 | $ 134.48 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | EXP REIMBURSEMENT |
| JESSELYN T. CYR | $ 141.03 | 108897 | 09/20/13 | $ 141.03 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | EXP REIMBURSEMENT |
| JESSELYN T. CYR | $ 1,152.93 | 109071 | 10/25/13 | $ 1,152.93 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | EXP REIMBURSEMENT |
| JESSELYN T. CYR | $ 529.08 | 109125 | 11/08/13 | $ 529.08 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | INTEREST PMT |
| JESSELYN T. CYR | $ 529.08 | 109125 | 11/08/13 | $ 529.08 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | INTEREST PMT |
| JESSELYN T. CYR | $ 1,058.16 | 109125 | 11/08/13 | $ 1,058.16 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | INTEREST PMT |
| JESSELYN T. CYR | $ 352.72 | 109125 | 11/08/13 | $ 352.72 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | INTEREST PMT |
| JESSELYN T. CYR | $ 352.72 | 109125 | 11/08/13 | $ 352.72 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | INTEREST PMT |
| JESSELYN T. CYR | $ 200.44 | 109125 | 11/08/13 | $ 200.44 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | INTEREST PMT |
| JESSELYN T. CYR | $ 1.19 | 109125 | 11/08/13 | $ 1.19 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | INTEREST PMT |
| JESSELYN T. CYR | $ 141.03 | 109210 | 11/22/13 | $ 141.03 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | EXP REIMBURSEMENT |
| JESSELYN T. CYR | $ 8,838.94 | 109323 | 12/18/13 | $ 8,838.94 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | EXP REIMBURSEMENT |
| JESSELYN T. CYR | $ 2,682.70 | 10020 | 1/4/2013 | $ 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ 2,682.70 | 20021 | 1/11/2013 | $ 1,650.66 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ 2,682.70 | 30022 | 1/18/2013 | $ 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ 2,682.70 | 40021 | 1/25/2013 | $ 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ 2,682.70 | 50020 | 2/1/2013 | $ 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ 2,682.70 | 60020 | 2/8/2013 | $ 1,650.67 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ 2,682.70 | 70019 | 2/15/2013 | $ 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ 2,682.70 | 80018 | 2/22/2013 | $ 1,650.65 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ 2,682.70 | 90020 | 3/1/2013 | $ 1,650.65 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ 2,682.70 | 100020 | 3/8/2013 | $ 1,650.65 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ 2,682.70 | 114012 | 3/15/2013 | $ 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ 2,682.70 | 120012 | 3/22/2013 | $ 1,650.65 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ 2,682.70 | 130013 | 3/29/2013 | $ 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ 2,682.70 | 140015 | 4/5/2013 | $ 1,650.65 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ 2,682.70 | 150011 | 4/12/2013 | $ 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ 2,682.70 | 160011 | 4/19/2013 | $ 1,650.65 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ 2,682.70 | 170011 | 4/26/2013 | $ 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | JESSELYN T. CYR | COMPENSATION |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JESSELYN T. CYR | $ | 2,682.70 | 180010 | 5/3/2013 | $ | 1,650.66 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 2,682.70 | 190011 | 5/10/2013 | $ | 1,650.65 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 2,682.70 | 200011 | 5/17/2013 | $ | 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 2,682.70 | 210011 | 5/24/2013 | $ | 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 2,682.70 | 220011 | 5/31/2013 | $ | 1,650.66 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 2,682.70 | 230011 | 6/7/2013 | $ | 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 2,682.70 | 240011 | 6/14/2013 | $ | 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 2,682.70 | 250011 | 6/21/2013 | $ | 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 2,682.70 | 260011 | 6/28/2013 | $ | 1,650.66 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 2,682.70 | 270011 | 7/5/2013 | $ | 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 2,682.70 | 280011 | 7/12/2013 | $ | 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 2,682.70 | 290011 | 7/19/2013 | $ | 1,650.66 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 35,653.64 | 68080 | 7/26/2013 | $ | 13,861.07 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 2,682.70 | 300011 | 7/26/2013 | $ | 4,171.90 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 2,682.70 | 310011 | 8/2/2013 | $ | 1,843.80 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 2,682.70 | 320011 | 8/9/2013 | $ | 1,843.80 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 2,682.70 | 330011 | 8/16/2013 | $ | 1,843.80 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 2,682.70 | 340011 | 8/23/2013 | $ | 1,843.80 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 2,682.70 | 350008 | 8/30/2013 | $ | 1,843.80 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 2,682.70 | 360008 | 9/6/2013 | $ | 1,843.80 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 2,682.70 | 370008 | 9/13/2013 | $ | 1,843.80 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 2,682.70 | 380009 | 9/20/2013 | $ | 1,843.80 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 1,794.24 | 390009 | 9/27/2013 | $ | 968.22 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 1,794.24 | 400009 | 10/4/2013 | $ | 968.23 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 1,794.24 | 410008 | 10/11/2013 | $ | 43.22 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 1,794.24 | 420008 | 10/18/2013 | $ | 43.22 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 1,794.24 | 430008 | 10/25/2013 | $ | 43.23 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 1,794.24 | 440008 | 11/1/2013 | $ | 43.22 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 1,794.24 | 450008 | 11/8/2013 | $ | 43.23 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 1,794.24 | 460008 | 11/15/2013 | $ | 43.22 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 1,794.24 | 470007 | 11/22/2013 | $ | 43.22 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 1,794.24 | 480007 | 11/27/2013 | $ | 43.23 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 1,794.24 | 490008 | 12/6/2013 | $ | 43.22 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 1,794.24 | 500008 | 12/13/2013 | $ | 43.22 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 1,794.24 | 510009 | 12/20/2013 | $ | 43.23 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 1,794.24 | 1545 | 12/27/2103 | $ | 43.22 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 1,794.24 | 520009 | 12/27/2103 | $ | 43.22 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| JESSELYN T. CYR | $ | 1,794.24 | 10008 | 1/3/2014 | $ | 489.04 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 JESSELYN T. CYR | COMPENSATION |
| MERCEDES-BENZ FINAN | $ | 1,954.87 | 107768 | 1/25/2013 | $ | 1,954.87 | P.O. BOX 5209 | CAROL STREAM | IL | 60197-5209 JESSELYN T. CYR | AUTO |
| MERCEDES-BENZ FINAN | $ | 1,954.87 | 107927 | 2/22/2013 | $ | 1,954.87 | P.O. BOX 5209 | CAROL STREAM | IL | 60197-5209 JESSELYN T. CYR | AUTO |
| MERCEDES-BENZ FINAN | $ | 1,954.87 | 108088 | 3/22/2013 | $ | 1,954.87 | P.O. BOX 5209 | CAROL STREAM | IL | 60197-5209 JESSELYN T. CYR | AUTO |
| MERCEDES-BENZ FINAN | $ | 1,954.87 | 108205 | 4/19/2013 | $ | 1,954.87 | P.O. BOX 5209 | CAROL STREAM | IL | 60197-5209 JESSELYN T. CYR | AUTO |
| MERCEDES-BENZ FINAN | $ | 1,954.87 | 108339 | 5/17/2013 | $ | 1,954.87 | P.O. BOX 5209 | CAROL STREAM | IL | 60197-5209 JESSELYN T. CYR | AUTO |
| MERCEDES-BENZ FINAN | $ | 1,369.76 | 108676 | 7/26/2013 | $ | 1,369.76 | P.O. BOX 5209 | CAROL STREAM | IL | 60197-5209 JESSELYN T. CYR | AUTO |
| MERCEDES-BENZ FINAN | $ | 1,369.76 | 108758 | 8/9/2013 | $ | 1,369.76 | P.O. BOX 5209 | CAROL STREAM | IL | 60197-5209 JESSELYN T. CYR | AUTO |
| MERCEDES-BENZ FINAN | $ | 1,369.76 | 108906 | 9/9/2013 | $ | 1,369.76 | P.O. BOX 5209 | CAROL STREAM | IL | 60197-5209 JESSELYN T. CYR | AUTO |
| MERCEDES-BENZ FINAN | $ | 1,369.76 | 109035 | 10/9/2013 | $ | 1,369.76 | P.O. BOX 5209 | CAROL STREAM | IL | 60197-5209 JESSELYN T. CYR | AUTO |
| MERCEDES-BENZ FINAN | $ | 1,369.76 | 109219 | 11/22/2013 | $ | 1,369.76 | P.O. BOX 5209 | CAROL STREAM | IL | 60197-5209 JESSELYN T. CYR | AUTO |
| MERCEDES-BENZ FINAN | $ | 1,369.76 | 109334 | 12/18/2013 | $ | 1,369.76 | P.O. BOX 5209 | CAROL STREAM | IL | 60197-5209 JESSELYN T. CYR | AUTO |
| STATE FARM INSURANC | $ | 1,363.15 | 107937 | 2/22/2013 | $ | 1,363.15 | P.O. BOX 53981 | DALLAS | TX | 75368-0001 JESSELYN T. CYR | AUTO |
| STATE FARM INSURANC | $ | 1,405.71 | 108809 | 6/13/2013 | $ | 1,405.71 | P.O. BOX 53981 | DALLAS | TX | 75368-0001 JESSELYN T. CYR | AUTO |
| DEPT. OF MOTOR VEHIC | $ | 573.00 | 108306 | 5/10/2013 | $ | 573.00 | P.O. BOX 942897 | SACRAMENTO | CA | 94297-0897 JESSELYN T. CYR | AUTO |
| MERCEDES-BENZ OF SC | $ | 2,228.71 | 108548 | 6/28/2013 | $ | 31.38 | 3311 PACIFIC COAST HWY | TORRANCE | CA | 90505 JESSELYN T. CYR | AUTO |
| RYAN CYR | $ | 2,682.70 | 10022 | 1/4/2013 | $ | 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 20023 | 1/11/2013 | $ | 1,650.66 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RYAN CYR | $ | 2,682.70 | 30024 | 1/18/2013 | $ | 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 40023 | 1/25/2013 | $ | 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 50022 | 2/1/2013 | $ | 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 60022 | 2/8/2013 | $ | 1,650.67 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 70021 | 2/15/2013 | $ | 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 80020 | 2/22/2013 | $ | 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 90020 | 3/1/2013 | $ | 1,650.65 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 100022 | 3/8/2013 | $ | 1,650.65 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 114014 | 3/15/2013 | $ | 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 120014 | 3/22/2013 | $ | 1,650.65 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 130015 | 3/29/2013 | $ | 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 140017 | 4/5/2013 | $ | 1,650.65 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 150013 | 4/12/2013 | $ | 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 160013 | 4/19/2013 | $ | 1,650.65 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 170013 | 4/26/2013 | $ | 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 180012 | 5/3/2013 | $ | 1,650.66 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 190013 | 5/10/2013 | $ | 1,650.65 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 200013 | 5/17/2013 | $ | 1,650.65 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 210013 | 5/24/2013 | $ | 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 220013 | 5/31/2013 | $ | 1,650.66 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 230013 | 6/7/2013 | $ | 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 240013 | 6/14/2013 | $ | 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 250013 | 6/21/2013 | $ | 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 260013 | 6/28/2013 | $ | 1,650.66 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 270013 | 7/5/2013 | $ | 1,650.64 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 37,996.68 | 68069 | 7/12/2013 | $ | 14,771.96 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 280013 | 7/12/2013 | $ | 4,100.05 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 290013 | 7/19/2013 | $ | 1,843.80 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 300013 | 7/26/2013 | $ | 1,843.80 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 310013 | 8/2/2013 | $ | 1,843.80 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 320013 | 8/9/2013 | $ | 1,843.80 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 330013 | 8/16/2013 | $ | 1,843.80 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 340013 | 8/23/2013 | $ | 1,843.80 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 350010 | 8/30/2013 | $ | 1,843.80 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 360010 | 9/6/2013 | $ | 1,843.80 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 370010 | 9/13/2013 | $ | 1,843.80 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 2,682.70 | 380011 | 9/20/2013 | $ | 1,843.80 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 1,794.24 | 390011 | 9/27/2013 | $ | 968.22 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 1,794.24 | 400011 | 10/4/2013 | $ | 968.22 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 1,794.24 | 410010 | 10/11/2013 | $ | 43.23 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 1,794.24 | 420010 | 10/18/2013 | $ | 43.22 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 1,794.24 | 430010 | 10/25/2013 | $ | 43.22 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 1,794.24 | 440010 | 11/1/2013 | $ | 43.23 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 1,794.24 | 450010 | 11/8/2013 | $ | 43.22 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 1,794.24 | 460010 | 11/15/2013 | $ | 43.22 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 1,794.24 | 470009 | 11/22/2013 | $ | 43.22 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 1,794.24 | 480009 | 11/27/2013 | $ | 43.23 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 1,794.24 | 490010 | 12/6/2013 | $ | 43.22 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 1,794.24 | 500010 | 12/13/2013 | $ | 43.22 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 1,794.24 | 510011 | 12/20/2013 | $ | 43.23 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 1,794.24 | 1547 | 12/27/2103 | $ | 43.22 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 1,794.24 | 520011 | 12/27/2103 | $ | 43.23 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| RYAN CYR | $ | 1,794.24 | 10010 | 1/3/2014 | $ | 489.04 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 RYAN CYR | COMPENSATION |
| PORCHE PAYMENT CEN | $ | 2,333.68 | 107708 | 1/18/2013 | $ | 2,333.68 | 75 REMITTANCE DR, SUIT | CHICAGO | IL | 60675-1738 RYAN CYR | AUTO |
| PORCHE PAYMENT CEN | $ | 2,333.68 | 107876 | 2/15/2013 | $ | 2,333.68 | 75 REMITTANCE DR, SUIT | CHICAGO | IL | 60675-1738 RYAN CYR | AUTO |

| Payee | | Amount | Check # | Date | | Amount | Address | City | State | Zip | Name | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PORCHE PAYMENT CEN | $ | 2,333.68 | 108037 | 3/15/2013 | $ | 2,333.68 | 75 REMITTANCE DR, SUIT | CHICAGO | IL | 60675-1738 | RYAN CYR | AUTO |
| PORCHE PAYMENT CEN | $ | 2,333.68 | 108207 | 4/19/2013 | $ | 2,333.68 | 75 REMITTANCE DR, SUIT | CHICAGO | IL | 60675-1738 | RYAN CYR | AUTO |
| PORCHE PAYMENT CEN | $ | 2,333.68 | 108342 | 5/17/2013 | $ | 2,333.68 | 75 REMITTANCE DR, SUIT | CHICAGO | IL | 60675-1738 | RYAN CYR | AUTO |
| PORCHE PAYMENT CEN | $ | 2,333.68 | 108521 | 6/21/2013 | $ | 2,333.68 | 75 REMITTANCE DR, SUIT | CHICAGO | IL | 60675-1738 | RYAN CYR | AUTO |
| PORCHE PAYMENT CEN | $ | 2,333.68 | 108637 | 7/19/2013 | $ | 2,333.68 | 75 REMITTANCE DR, SUIT | CHICAGO | IL | 60675-1738 | RYAN CYR | AUTO |
| PORCHE PAYMENT CEN | $ | 2,333.68 | 108759 | 8/16/2013 | $ | 2,333.68 | 75 REMITTANCE DR, SUIT | CHICAGO | IL | 60675-1738 | RYAN CYR | AUTO |
| PORCHE PAYMENT CEN | $ | 2,333.68 | 108907 | 9/20/2013 | $ | 2,333.68 | 75 REMITTANCE DR, SUIT | CHICAGO | IL | 60675-1738 | RYAN CYR | AUTO |
| PORCHE PAYMENT CEN | $ | 2,333.68 | 109036 | 10/18/2013 | $ | 2,333.68 | 75 REMITTANCE DR, SUIT | CHICAGO | IL | 60675-1738 | RYAN CYR | AUTO |
| PORCHE PAYMENT CEN | $ | 2,333.68 | 109222 | 11/22/2013 | $ | 2,333.68 | 75 REMITTANCE DR, SUIT | CHICAGO | IL | 60675-1738 | RYAN CYR | AUTO |
| PORCHE PAYMENT CEN | $ | 2,333.68 | 109335 | 12/18/2013 | $ | 2,333.68 | 75 REMITTANCE DR, SUIT | CHICAGO | IL | 60675-1738 | RYAN CYR | AUTO |
| STATE FARM INSURANC | $ | 1,187.77 | 108446 | 6/7/2013 | $ | 1,187.77 | P.O. BOX 53981 | DALLAS | TX | 75368-0001 | RYAN CYR | AUTO |
| STATE FARM INSURANC | $ | 1,098.18 | 109278 | 12/6/2013 | $ | 1,098.18 | P.O. BOX 53981 | DALLAS | TX | 75368-0001 | RYAN CYR | AUTO |
| DEPT. OF MOTOR VEHIC | $ | 704.00 | 108200 | 4/19/2013 | $ | 704.00 | P.O. BOX 942897 | SACRAMENTO | CA | 94297-0897 | RYAN CYR | AUTO |
| RYAN & JESSELYN CYR | $ | 35,000.00 | 107629 | 01/04/13 | $ | 35,000.00 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | RYAN & JESSELYN ( | RENT |
| RYAN & JESSELYN CYR | $ | 35,000.00 | 107829 | 02/08/13 | $ | 35,000.00 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | RYAN & JESSELYN ( | RENT |
| RYAN & JESSELYN CYR | $ | 35,000.00 | 107990 | 03/08/13 | $ | 35,000.00 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | RYAN & JESSELYN ( | RENT |
| RYAN & JESSELYN CYR | $ | 35,000.00 | 108135 | 04/05/13 | $ | 35,000.00 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | RYAN & JESSELYN ( | RENT |
| RYAN & JESSELYN CYR | $ | 35,000.00 | 108305 | 05/10/13 | $ | 35,000.00 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | RYAN & JESSELYN ( | RENT |
| RYAN & JESSELYN CYR | $ | 35,000.00 | 108432 | 06/07/13 | $ | 35,000.00 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | RYAN & JESSELYN ( | RENT |
| RYAN & JESSELYN CYR | $ | 35,000.00 | 108565 | 07/03/13 | $ | 35,000.00 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | RYAN & JESSELYN ( | RENT |
| RYAN & JESSELYN CYR | $ | 35,000.00 | 108721 | 08/09/13 | $ | 35,000.00 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | RYAN & JESSELYN ( | RENT |
| RYAN & JESSELYN CYR | $ | 35,000.00 | 108844 | 09/06/13 | $ | 35,000.00 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | RYAN & JESSELYN ( | RENT |
| RYAN & JESSELYN CYR | $ | 25,000.00 | 108971 | 10/04/13 | $ | 25,000.00 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | RYAN & JESSELYN ( | RENT |
| RYAN & JESSELYN CYR | $ | 25,000.00 | 109128 | 11/08/13 | $ | 25,000.00 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | RYAN & JESSELYN ( | RENT |
| RYAN & JESSELYN CYR | $ | 25,000.00 | 109266 | 12/06/13 | $ | 25,000.00 | 5887 Annie Oakley Rd. | Hidden Hills | CA | 91302 | RYAN & JESSELYN ( | RENT |
| JESSIE I. CYR | $ | 605.74 | 107794 | 02/01/13 | $ | 605.74 | 4701 Caritina Dr. | Tarzana | CA | 91356 | JESSIE I. CYR | INTEREST PMT |
| JESSIE I. CYR | $ | 2,141.30 | 107794 | 02/01/13 | $ | 2,141.30 | 4701 Caritina Dr. | Tarzana | CA | 91356 | JESSIE I. CYR | INTEREST PMT |
| JESSIE I. CYR | $ | 1,070.65 | 107794 | 02/01/13 | $ | 1,070.65 | 4701 Caritina Dr. | Tarzana | CA | 91356 | JESSIE I. CYR | INTEREST PMT |
| JESSIE I. CYR | $ | 1,070.65 | 107794 | 02/01/13 | $ | 1,070.65 | 4701 Caritina Dr. | Tarzana | CA | 91356 | JESSIE I. CYR | INTEREST PMT |
| JESSIE I. CYR | $ | 1,101.24 | 108304 | 05/10/13 | $ | 1,101.24 | 4701 Caritina Dr. | Tarzana | CA | 91356 | JESSIE I. CYR | INTEREST PMT |
| JESSIE I. CYR | $ | 1,101.24 | 108304 | 05/10/13 | $ | 1,101.24 | 4701 Caritina Dr. | Tarzana | CA | 91356 | JESSIE I. CYR | INTEREST PMT |
| JESSIE I. CYR | $ | 2,202.47 | 108304 | 05/10/13 | $ | 2,202.47 | 4701 Caritina Dr. | Tarzana | CA | 91356 | JESSIE I. CYR | INTEREST PMT |
| JESSIE I. CYR | $ | 734.15 | 108304 | 05/10/13 | $ | 734.15 | 4701 Caritina Dr. | Tarzana | CA | 91356 | JESSIE I. CYR | INTEREST PMT |
| JESSIE I. CYR | $ | 458.67 | 108304 | 05/10/13 | $ | 458.67 | 4701 Caritina Dr. | Tarzana | CA | 91356 | JESSIE I. CYR | INTEREST PMT |
| JESSIE I. CYR | $ | 242.74 | 108764 | 08/16/13 | $ | 242.74 | 4701 Caritina Dr. | Tarzana | CA | 91356 | JESSIE I. CYR | EXP REIMBURSEMENT |
| JESSIE I. CYR | $ | 1,245.83 | 108794 | 08/23/13 | $ | 1,245.83 | 4701 Caritina Dr. | Tarzana | CA | 91356 | JESSIE I. CYR | INTEREST PMT |
| JESSIE I. CYR | $ | 1,245.83 | 108794 | 08/23/13 | $ | 1,245.83 | 4701 Caritina Dr. | Tarzana | CA | 91356 | JESSIE I. CYR | INTEREST PMT |
| JESSIE I. CYR | $ | 2,491.66 | 108794 | 08/23/13 | $ | 2,491.66 | 4701 Caritina Dr. | Tarzana | CA | 91356 | JESSIE I. CYR | INTEREST PMT |
| JESSIE I. CYR | $ | 830.55 | 108794 | 08/23/13 | $ | 830.55 | 4701 Caritina Dr. | Tarzana | CA | 91356 | JESSIE I. CYR | INTEREST PMT |
| JESSIE I. CYR | $ | 830.55 | 108794 | 08/23/13 | $ | 830.55 | 4701 Caritina Dr. | Tarzana | CA | 91356 | JESSIE I. CYR | INTEREST PMT |
| JESSIE I. CYR | $ | 1.19 | 109126 | 11/08/13 | $ | 1.19 | 4701 Caritina Dr. | Tarzana | CA | 91356 | JESSIE I. CYR | INTEREST PMT |
| JESSIE I. CYR | $ | 529.08 | 109126 | 11/08/13 | $ | 529.08 | 4701 Caritina Dr. | Tarzana | CA | 91356 | JESSIE I. CYR | INTEREST PMT |
| JESSIE I. CYR | $ | 529.08 | 109126 | 11/08/13 | $ | 529.08 | 4701 Caritina Dr. | Tarzana | CA | 91356 | JESSIE I. CYR | INTEREST PMT |
| JESSIE I. CYR | $ | 1,058.16 | 109126 | 11/08/13 | $ | 1,058.16 | 4701 Caritina Dr. | Tarzana | CA | 91356 | JESSIE I. CYR | INTEREST PMT |
| JESSIE I. CYR | $ | 352.72 | 109126 | 11/08/13 | $ | 352.72 | 4701 Caritina Dr. | Tarzana | CA | 91356 | JESSIE I. CYR | INTEREST PMT |
| JESSIE I. CYR | $ | 352.72 | 109126 | 11/08/13 | $ | 352.72 | 4701 Caritina Dr. | Tarzana | CA | 91356 | JESSIE I. CYR | INTEREST PMT |
| JESSIE I. CYR | $ | 200.44 | 109126 | 11/08/13 | $ | 200.44 | 4701 Caritina Dr. | Tarzana | CA | 91356 | JESSIE I. CYR | INTEREST PMT |
| JESSIE I. CYR | $ | 2,682.70 | 10021 | 1/4/2013 | $ | 1,700.64 | 4701 Caritina Dr. | Tarzana | CA | 91356 | JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 20022 | 1/11/2013 | $ | 1,700.66 | 4701 Caritina Dr. | Tarzana | CA | 91356 | JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 30023 | 1/18/2013 | $ | 1,700.64 | 4701 Caritina Dr. | Tarzana | CA | 91356 | JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 40022 | 1/25/2013 | $ | 1,700.64 | 4701 Caritina Dr. | Tarzana | CA | 91356 | JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 50021 | 2/1/2013 | $ | 1,700.64 | 4701 Caritina Dr. | Tarzana | CA | 91356 | JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 60021 | 2/8/2013 | $ | 1,700.67 | 4701 Caritina Dr. | Tarzana | CA | 91356 | JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 70020 | 2/15/2013 | $ | 1,700.64 | 4701 Caritina Dr. | Tarzana | CA | 91356 | JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 80019 | 2/22/2013 | $ | 1,700.64 | 4701 Caritina Dr. | Tarzana | CA | 91356 | JESSIE I. CYR | COMPENSATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JESSIE I. CYR | $ | 2,682.70 | 90021 | 3/1/2013 $ | 1,700.65 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 100021 | 3/8/2013 $ | 1,700.65 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 114013 | 3/15/2013 $ | 1,700.64 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 120013 | 3/22/2013 $ | 1,700.65 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 130014 | 3/29/2013 $ | 1,700.64 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 140016 | 4/5/2013 $ | 1,700.64 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 150012 | 4/12/2013 $ | 1,700.64 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 160012 | 4/19/2013 $ | 1,700.65 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 170012 | 4/26/2013 $ | 1,700.64 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 180011 | 5/3/2013 $ | 1,700.66 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 25,688.52 | 68023 | 5/10/2013 $ | 9,055.58 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 190012 | 5/10/2013 $ | 1,700.65 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 200012 | 5/17/2013 $ | 1,700.64 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 210012 | 5/24/2013 $ | 1,700.65 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 220012 | 5/31/2013 $ | 1,720.04 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 230012 | 6/7/2013 $ | 1,727.47 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 240012 | 6/14/2013 $ | 1,727.47 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 250012 | 6/21/2013 $ | 1,727.48 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 260012 | 6/28/2013 $ | 1,727.48 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 270012 | 7/5/2013 $ | 1,884.49 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 280012 | 7/12/2013 $ | 1,893.80 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 290012 | 7/19/2013 $ | 1,893.80 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 300012 | 7/26/2013 $ | 1,893.80 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 310012 | 8/2/2013 $ | 1,893.80 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 320012 | 8/9/2013 $ | 1,893.80 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 330012 | 8/16/2013 $ | 1,893.80 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 340012 | 8/23/2013 $ | 1,893.80 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 350009 | 8/30/2013 $ | 1,893.80 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 360009 | 9/6/2013 $ | 1,893.81 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 370009 | 9/13/2013 $ | 1,893.80 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 2,682.70 | 380010 | 9/20/2013 $ | 1,893.80 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 1,459.62 | 390010 | 9/27/2013 $ | 688.45 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 1,459.62 | 400010 | 10/4/2013 $ | 688.46 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 1,459.62 | 410009 | 10/11/2013 $ | 1,063.45 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 1,459.62 | 420009 | 10/18/2013 $ | 1,063.45 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 1,459.62 | 430009 | 10/25/2013 $ | 1,063.45 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 1,459.62 | 440009 | 11/1/2013 $ | 1,063.46 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 1,459.62 | 450009 | 11/8/2013 $ | 1,063.46 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 1,459.62 | 460009 | 11/15/2013 $ | 1,063.45 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 1,459.62 | 470008 | 11/22/2013 $ | 1,063.46 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 1,459.62 | 480008 | 11/27/2013 $ | 1,063.45 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 1,459.62 | 490009 | 12/6/2013 $ | 1,063.46 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 1,459.62 | 500009 | 12/13/2013 $ | 1,063.45 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 1,459.62 | 510010 | 12/20/2013 $ | 1,063.46 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 1,459.62 | 1546 | 12/27/2103 $ | 1,063.45 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 1,459.62 | 520010 | 12/27/2103 $ | 1,063.46 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| JESSIE I. CYR | $ | 1,459.62 | 10009 | 1/3/2014 $ | 1,033.36 | 4701 Caritina Dr. | Tarzana | CA | 91356 JESSIE I. CYR | COMPENSATION |
| LEXUS FINANCIAL SERV | $ | 1,054.57 | 107803 | 2/1/2013 $ | 1,054.57 | P.O. BOX 4102 | CAROL STREAM | IL | 60197-4102 JESSIE I. CYR | AUTO |
| LEXUS FINANCIAL SERV | $ | 1,052.46 | 107970 | 3/1/2013 $ | 1,052.46 | P.O. BOX 4102 | CAROL STREAM | IL | 60197-4102 JESSIE I. CYR | AUTO |
| LEXUS FINANCIAL SERV | $ | 1,052.46 | 108147 | 4/5/2013 $ | 1,052.46 | P.O. BOX 4102 | CAROL STREAM | IL | 60197-4102 JESSIE I. CYR | AUTO |
| LEXUS FINANCIAL SERV | $ | 1,052.46 | 108281 | 5/3/2013 $ | 1,052.46 | P.O. BOX 4102 | CAROL STREAM | IL | 60197-4102 JESSIE I. CYR | AUTO |
| LEXUS FINANCIAL SERV | $ | 1,052.46 | 108438 | 6/7/2013 $ | 1,052.46 | P.O. BOX 4102 | CAROL STREAM | IL | 60197-4102 JESSIE I. CYR | AUTO |
| LEXUS FINANCIAL SERV | $ | 1,052.46 | 108570 | 7/3/2013 $ | 1,052.46 | P.O. BOX 4102 | CAROL STREAM | IL | 60197-4102 JESSIE I. CYR | AUTO |
| LEXUS FINANCIAL SERV | $ | 1,052.46 | 108706 | 8/2/2013 $ | 1,052.46 | P.O. BOX 4102 | CAROL STREAM | IL | 60197-4102 JESSIE I. CYR | AUTO |
| LEXUS FINANCIAL SERV | $ | 1,052.46 | 108852 | 9/6/2013 $ | 1,052.46 | P.O. BOX 4102 | CAROL STREAM | IL | 60197-4102 JESSIE I. CYR | AUTO |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LEXUS FINANCIAL SERV | $ | 1,052.46 | 108977 | 10/4/2013 | $ | 1,052.46 | P.O. BOX 4102 | CAROL STREAM | IL | 60197-4102 | JESSIE I. CYR | AUTO |
| LEXUS FINANCIAL SERV | $ | 1,052.46 | 109107 | 11/1/2013 | $ | 1,052.46 | P.O. BOX 4102 | CAROL STREAM | IL | 60197-4102 | JESSIE I. CYR | AUTO |
| LEXUS FINANCIAL SERV | $ | 1,052.46 | 109272 | 12/6/2013 | $ | 1,052.46 | P.O. BOX 4102 | CAROL STREAM | IL | 60197-4102 | JESSIE I. CYR | AUTO |
| STATE FARM INSURANC | $ | 1,134.39 | 108446 | 6/7/2013 | $ | 1,134.39 | P.O. BOX 53981 | DALLAS | TX | 75368-0001 | JESSIE I. CYR | AUTO |
| STATE FARM INSURANC | $ | 1,200.69 | 109278 | 12/6/2013 | $ | 1,200.69 | P.O. BOX 53981 | DALLAS | TX | 75368-0001 | JESSIE I. CYR | AUTO |
| DEPT. OF MOTOR VEHIC | $ | 483.00 | 108972 | 10/4/2013 | $ | 483.00 | P.O. BOX 942897 | SACRAMENTO | CA | 94297-0897 | JESSIE I. CYR | AUTO |
| RUSSELL KANTOR | $ | 80.62 | 107795 | 02/01/13 | $ | 80.62 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 164.15 | 107795 | 02/01/13 | $ | 164.15 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 317.72 | 107795 | 02/01/13 | $ | 317.72 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 236.02 | 107795 | 02/01/13 | $ | 236.02 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 198.52 | 107955 | 03/01/13 | $ | 198.52 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 75.04 | 107955 | 03/01/13 | $ | 75.04 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 559.54 | 107955 | 03/01/13 | $ | 559.54 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 157.06 | 107955 | 03/01/13 | $ | 157.06 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 175.72 | 107955 | 03/01/13 | $ | 175.72 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 16.40 | 107955 | 03/01/13 | $ | 16.40 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 280.00 | 108026 | 03/15/13 | $ | 280.00 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 425.78 | 108107 | 03/29/13 | $ | 425.78 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 220.61 | 108107 | 03/29/13 | $ | 220.61 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 424.00 | 108170 | 04/12/13 | $ | 424.00 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 562.50 | 108273 | 05/03/13 | $ | 562.50 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 1,015.01 | 108273 | 05/03/13 | $ | 1,015.01 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 201.87 | 108273 | 05/03/13 | $ | 201.87 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 573.71 | 108273 | 05/03/13 | $ | 573.71 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 735.16 | 108273 | 05/03/13 | $ | 735.16 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 184.71 | 108431 | 06/07/13 | $ | 184.71 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 175.78 | 108431 | 06/07/13 | $ | 175.78 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 232.35 | 108431 | 06/07/13 | $ | 232.35 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 1,385.35 | 108405 | 05/31/13 | $ | 1,385.35 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 166.19 | 108431 | 06/07/13 | $ | 166.19 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 85.31 | 108431 | 06/07/13 | $ | 85.31 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 790.00 | 108461 | 06/14/13 | $ | 790.00 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 857.00 | 108461 | 06/14/13 | $ | 857.00 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 427.86 | 108564 | 07/03/13 | $ | 427.86 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 471.00 | | 06/30/13 | $ | - | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 242.71 | 108564 | 07/03/13 | $ | 242.71 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | (471.00) | | 06/30/13 | $ | - | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 192.62 | 108564 | 07/03/13 | $ | 192.62 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | (1,385.35) | | 05/31/13 | $ | - | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 1,385.35 | | 05/31/13 | $ | - | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 1,385.35 | 108688 | 07/29/13 | $ | 1,385.35 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 471.00 | 108702 | 08/02/13 | $ | 471.00 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 221.78 | 108702 | 08/02/13 | $ | 221.78 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 357.18 | 108702 | 08/02/13 | $ | 357.18 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 5,869.87 | 108720 | 08/09/13 | $ | 5,869.87 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 327.00 | 108795 | 08/23/13 | $ | 327.00 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 285.15 | 108843 | 09/06/13 | $ | 285.15 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 287.95 | 108843 | 09/06/13 | $ | 287.95 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 189.27 | 108843 | 09/06/13 | $ | 189.27 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 60.26 | 108843 | 09/06/13 | $ | 60.26 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 329.70 | 108970 | 10/04/13 | $ | 329.70 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 651.00 | 108970 | 10/04/13 | $ | 651.00 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 85.37 | 108970 | 10/04/13 | $ | 85.37 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 287.97 | 108970 | 10/04/13 | $ | 287.97 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |
| RUSSELL KANTOR | $ | 176.02 | 109096 | 11/01/13 | $ | 176.02 | 4910 Gentry Ave. | Valley Village | CA | 91607 | RUSSELL KANTOR | EXP REIMBURSEMENT |

| TAB | INVOICED | PAID |
|---|---|---|
| Insider AP for 2013-Jesselyn Cy | 227,850.91 | 142,989.01 |
| Insider AP for 2013-Jessie Cyr | 185,778.95 | 127,144.50 |
| Insider AP for 2013-Russell Kan | 296,249.59 | 179,538.24 |
| Insider AP for 2013-Ryan & Jess | 390,000.00 | 390,000.00 |
| Insider AP for 2013-Ryan | 199,641.23 | 115,858.96 |
| OTHER | 14,226.98 | 14,226.98 |
| | 1,313,747.66 | 969,757.69 |
| | 1,313,747.66 | 969,757.69 |

**In re: Tamrac, Inc.**

**Case No.  1:14-bk-10076-MT**

**Exhibit to Debtor's Statement of Financial Affairs**

# Schedule 7 – Gifts

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Schedule 7

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Hollywood Bowl<br>2301 N Highland Ave<br>Los Angeles, CA 90068 | NONE | 1/11/2013 | 100.00 |
| Chatsworth High<br>10027 Lurline Ave<br>Chatsworth, CA 91311 | NONE | 4/23/2013 | 135.00 |
| Chatsworth High<br>10027 Lurline Ave<br>Chatsworth, CA 91311 | NONE | 10/22/2013 | 165.00 |

**In re: Tamrac, Inc.**

**Case No.  1:14-bk-10076-MT**

**Exhibit to Debtor's Statement of Financial Affairs**

# Schedule 9 – Payment for Bankruptcy or Debt Consultation

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Schedule 9

| NAME AND ADDRESS OFPAYEE | DATE OF PAYMENT | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY | NUM |
|---|---|---|---|
| Landau Gottfried & Berger LLP | 12/23/2013 | 250,000.00 | WIRE |
| 1801 Century Park East | 12/18/2013 | 6,156.00 | 109333 |
| Suite 700 | 12/13/2013 | 12,186.00 | 109303 |
| Los Angeles, CA 90067 | 12/16/2013 | 50,000.00 | WIRE |
| | 11/14/2013 | 9,612.00 | 109108 |
| | 10/4/2013 | 8,046.00 | 108978 |
| | 7/26/2013 | 5,616.00 | 108675 |
| | 5/24/2013 | 1,026.00 | 108390 |
| | 5/3/2013 | 1,620.00 | 108283 |
| | 3/26/2013 | 5,000.00 | 108101 |

**In re: Tamrac, Inc.**
**Case No. 1:14-bk-10076-MT**
**Exhibit to Debtor's Statement of Financial Affairs**

**Schedule 19d –List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within two years immediately preceding the commencement of this case.**

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Schedule 19.d.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Mercedes Benz Financial Services<br>P.O. BOX 5209<br>CAROL STREAM   IL 60197-5209 | 6/28/2013 |
| Lexus Financial Services<br>P.O. BOX 4102<br>CAROL STREAM   IL 60197-4102 | 10/9/2012 |
| First Capital<br>601 S FIGUEROA ST<br>SUITE 3460<br>LOS ANGELES  CA  90017 | 11/18/2013 |
| Great American Group<br>21860 Burbank Blvd.<br>Suite 300 South<br>Woodland Hills, CA 91367 | 12/6/2013 |
| BBK<br>PLAZA TOWER<br>600 ANTON BLVD. 11TH FLOOR<br>COSTA MESA   CA 92626 | 9/17/2013 |
| CREST MARK<br>35 WEST MAIN ST.<br>SUITE B<br>VENTURA, CA 93001 | 10/9/2013 |
| US CAPITAL PARTNERS<br>1999 AVENUE OF THE STARS<br>SUITE 3430<br>LOS ANGELES   CA 90067 | 10/9/2013 |
| US BANK<br>SPECIAL ASSETS GROUP<br>55 SW OAK SUITE 505<br>PORTLAND   OR 97208 | 10/31/2011<br>10/31/2012 |
| MANUFACTURERS BANK<br>16255 VENTURA BLVD<br>ENCINO  CA 91436 | 10/31/2011<br>10/31/2012 |

**In re: Tamrac, Inc.**
**Case No. 1:14-bk-10076-MT**
**Exhibit to Debtor's Statement of Financial Affairs**

**Schedule 20a – List the dates of the last two inventories
taken of your property, the name of the person who
supervised the taking of each inventory, and the dollar
amount and basis of each inventory.**

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Schedule 20.a.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY | |
|---|---|---|---|
| 10/31/2013 | Ricardo Felman & Damian Goicoechea | $ | 2,775,771 |
| 10/31/2013 | CHINA- TAI WAH | | 919,979 |
| 10/31/2013 | CHINA - GERMTON | | 86,304 |
| 10/31/2013 | CHINA - QISHENG | | 32,572 |
| | | $ | 3,814,626 |
| 4/30/2013 | Ricardo Felman & Damian Goicoechea | $ | 3,487,431 |
| 4/30/2013 | CHINA- TAI WAH | | 1,363,696 |
| 4/30/2013 | CHINA - GERMTON | | 113,684 |
| | | $ | 4,964,811 |

**In re: Tamrac, Inc.**
**Case No. 1:14-bk-10076-MT**
**Exhibit to Debtor's Statement of Financial Affairs**

**Schedule 21b – If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.**

**In re: Tamrac, Inc.**
**Case No.  1:14-bk-10076-MT**

Schedule 21.b.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Jesselyn T. Cyr<br>5887 Annie Oakley Road<br>Hidden Hills, CA  91302 | President, CEO, Chairman of the Board | 1,000 shares<br>50% Ownership |
| Jessie I. Cyr<br>4701 Caritina Drive<br>Tarzana, CA  91356 | Vice President of Manufacturing, Secretary | 1,000 shares<br>50% Ownership |
| Ryan J. Cyr<br>5887 Annie Oakley Road<br>Hidden Hills, CA  91302 | Executive Vice President | N/A |
| Russell Kantor<br>9420 Jordan Ave.<br>Chatsworth, CA 91311 | Chief Financial Officer, Vice President Finance | N/A |
| Howard B. Grobstein<br>c/o Grobstein Teeple LLP<br>6300 Canoga Ave., Suite 1130W<br>Woodland Hills, CA 91367 | Chief Restructuring Officer | N/A |

Form B203 - Disclosure of Compensation of Attorney for Debtor - (1/88)    1998 USBC, Central District of California

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

In re                                                Case No.: **1:14-bk-10076-MT**

**Tamrac, Inc.**

                                    Debtor.    **DISCLOSURE OF COMPENSATION**
                                                **OF ATTORNEY FOR DEBTOR**

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept                $    **300,000.00**

    Prior to the filing of this statement I have received      $    **300,000.00**

    Balance Due                                                $          **0.00**

2.  $ __1,213.00__ of the filing fee has been paid.

3.  The source of the compensation paid to me was:

    ■ Debtor      ☐ Other (specify):

4.  The source of compensation to be paid to me is:

    ■ Debtor      ☐ Other (specify):

5.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
    e.  [Other provisions as needed]

Form B203 Page Two - Disclosure of Compensation of Attorney for Debtor (1/88)         1998 USBC, Central District of California

7.    By agreement with the debtor(s), the above-disclosed fee does not include the following services

---

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

2/4/14
*Date*

**Michael I. Gottfried**
*Signature of Attorney*
**Landau Gottfried & Berger LLP**
*Name of Law Firm*
**1801 Century Park East**
**Suite 700**
**Los Angeles, CA 90067**
**(310) 557-0050  Fax: (310) 557-0056**

| Party Name, Address and Telephone Number *(CA State Bar No. If Applicable)* | FOR COURT USE ONLY |
|---|---|
| **Michael I. Gottfried**<br>**1801 Century Park East**<br>**Suite 700**<br>**Los Angeles, CA 90067**<br>**(310) 557-0050 Fax:(310) 557-0056**<br>CA State Bar Number: **146689** | |

| UNITED STATES BANKRUPTCY COURT<br>CENTRAL DISTRICT OF CALIFORNIA | |
|---|---|
| In re:<br><br>     **Tamrac, Inc.**<br><br>                                    Debtor. | CHAPTER 11<br><br>CASE NUMBER **1:14-bk-10076-MT**<br><br>(No Hearing Required) |

## VENUE DISCLOSURE FORM
## FOR CORPORATIONS FILING CHAPTER 11
### *(Required by General Order 97-02)*

*\*Attach additional sheets as necessary and indicate so in each section\**

1.   Specify the address of the principal office of the Debtor currently on file with the California Secretary of State *(from Form S0100, S0200, or S0300)*:
    **9240 Jordan Avenue Chatsworth, CA 91311**

2.   Specify the address of the principal office of the Debtor listed on the Debtor's most recent federal tax return:
    **9240 Jordan Avenue Chatsworth, CA 91311**

3.   Disclose the current business address(es) for all corporate officers:
    **9240 Jordan Avenue Chatsworth, CA 91311**

4.   Disclose the current business address(es) where the Debtor's books and records are located:
    **9240 Jordan Avenue Chatsworth, CA 91311**

5.   List the address(es) where the majority of the Debtor's assets are located based on a book value determination as set forth on the Debtor's most recent balance sheet:
    **9240 Jordan Avenue Chatsworth, CA 91311**

6.   Disclose any different address(es) to those listed above within six months prior to the filing of this petition and state the reasons for the change in address(es):
    **N/A**

7.   State the name and address of the officer signing this Statement and the relationship of such person to the Debtor *(specify)*:
    **Howard B. Grobstein, Chief Restructuring Officer**
    **Grobstein Teeple LLP**
    **6300 Canoga Avenue, Suite 1130W**
    **Woodland Hills, California 91367**

8.   Total number of attached pages of supporting documentation:   **0**

---

*Rev. 12/99*   This form is required pursuant to General Order 97-02.   It has been approved for use by the United States Bankruptcy Court for the Central District of California.   **VEN-C**

Case 1:14-bk-10076-MT    Doc 67    Filed 02/04/14    Entered 02/04/14 22:02:49    Desc
Venue Disclosure Doc (or Generation Filing Chapter 11 1 7 age 2
Main Document    Page 177 of 177

VEN-C

| In re | CHAPTER 11 |
|---|---|
| **Tamrac, Inc.** | |
| Debtor. | CASE NUMBER **1:14-bk-10076-MT** |

9.    I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and
       correct.


Executed on <u>**February 4, 2014**</u>, at <u>**Los Angeles**</u> , California.


**Howard B. Grobstein**
_____              _____
*Type Name of Officer*                               *Signature of Declarant*


**Chief Restructuring Officer**
_____
*Position or Title of Officer*