UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| TAMRAC, INC. | Case Number: | 1:14-bk-10076-MT |
| | Operating Report Number: | 3 |
| Debtor(s). | For the Month Ending: | 3/31/2014 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (CASH COLLATERAL ACCOUNT*)

1.  TOTAL RECEIPTS PER ALL PRIOR COLLATERAL ACCOUNT REPORTS — 1,532,844.59

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR COLLATERAL ACCOUNT REPORTS — 850,264.48

3.  BEGINNING BALANCE: — 682,580.11

4.  RECEIPTS DURING CURRENT PERIOD:

| | | |
|---|---|---|
| Accounts Receivable - Post-filing | | 525,635.29 |
| Accounts Receivable - Pre-filing | | 183,663.61 |
| General Sales | | 0.00 |
| Other | | 0.00 |
| Deposits (Note 1) | Deposits | 92,361.05 |

TOTAL RECEIPTS THIS PERIOD: — 801,659.95

5.  BALANCE: — 1,484,240.06

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 935,000.00 |
| Disbursements (from page 2) | 556.28 |

TOTAL DISBURSEMENTS THIS PERIOD:*** — 935,556.28

7.  ENDING BALANCE: — 548,683.78

8.  Cash Collateral Account Number(s):   XXXXXXXX3950

Depository Name & Location:   US Bank
P.O. Box 1800
Saint Paul, Minnesota 55101-0800

*   Per Cash Order, All receipts to be deposited into the cash collateral account.

**  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.

***This amount should be the same as the total from page 2.

NOTE:
  1 100% deposits collected (pre-payment) related to international sales for April

SUMMARY OF DISBURSEMENTS FROM GENERAL/PAYROLL/TAX ACCOUNTS

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | Amount Transferred* | Amount Disbursed** | Amount |
|---|---|---|---|---|---|---|
| 03/03/2014 | MERCH | Chatsworth Billing | Merchant Fees | | 556.28 | 556.28 |
| 03/03/2014 | EFT | 3943 | Transfer for Operational Payments | 76,000.00 | | 76,000.00 |
| 03/05/2014 | EFT | 3943 | Transfer for Operational Payments | 65,000.00 | | 65,000.00 |
| 03/07/2014 | EFT | 3943 | Transfer for Operational Payments | 70,000.00 | | 70,000.00 |
| 03/12/2014 | EFT | 3943 | Transfer for Operational Payments | 95,000.00 | | 95,000.00 |
| 03/14/2014 | EFT | 3943 | Transfer for Operational Payments | 116,000.00 | | 116,000.00 |
| 03/19/2014 | EFT | 3943 | Transfer for Operational Payments | 66,000.00 | | 66,000.00 |
| 03/21/2014 | EFT | 3943 | Transfer for Operational Payments | 255,000.00 | | 255,000.00 |
| 03/26/2014 | EFT | 3943 | Transfer for Operational Payments | 62,000.00 | | 62,000.00 |
| 03/27/2014 | EFT | 3943 | Transfer for Operational Payments | 53,000.00 | | 53,000.00 |
| 03/28/2014 | EFT | 3943 | Transfer for Operational Payments | 77,000.00 | | 77,000.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | $935,000.00 | $556.28 | $935,556.28 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

CASH COLLATERAL ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____3/31/2014_____   Balance on Statement: _____$548,683.78_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT          | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:          | 0.00 |

Bank statement Adjustments:          _____

Explanation of Adjustments-

|  |
|---|
|  |

ADJUSTED BANK BALANCE:          | $548,683.78 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

Revised December 2011

USTSV-MORB

## I. CASH RECEIPTS AND DISBURSEMENTS
### B. (PAYROLL ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS                         199,679.83

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL                             197,179.83
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                             2,500.00

4.  RECEIPTS DURING CURRENT PERIOD:                                              129,684.73
    (Transferred from Collateral Account)

5.  BALANCE:                                                                     132,184.73

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                                         129,684.73

7.  ENDING BALANCE:                                                               2,500.00

8.  PAYROLL Account Number(s):          XXXXXXXX6210

                                        US Bank
    Depository Name & Location:         P.O. Box 1800
                                        Saint Paul, Minnesota 55101-0800

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 3/5/2014 | WIRE | ADP PAYROLL | Payroll for Direct Deposit | 29,521.64 |
| 3/7/2014 | 1009 | Employee Payroll | Payroll Check | 565.53 |
| 3/7/2014 | 1010 | Employee Payroll | Payroll Check | 490.61 |
| 3/7/2014 | 68292 | Employee Payroll | Payroll Check | 344.26 |
| 3/7/2014 | 68293 | Employee Payroll | Payroll Check | 533.48 |
| 3/7/2014 | 68294 | Employee Payroll | Payroll Check | 458.09 |
| 3/7/2014 | 68295 | Employee Payroll | Payroll Check | 422.63 |
| 3/7/2014 | 68296 | Employee Payroll | Payroll Check | 432.78 |
| 3/7/2014 | 68297 | Employee Payroll | Payroll Check | 340.89 |
| 3/7/2014 | 68298 | Employee Payroll | Payroll Check | 348.61 |
| 3/7/2014 | 68299 | Employee Payroll | Payroll Check | 507.18 |
| 3/12/2014 | WIRE | ADP PAYROLL | Payroll for Direct Deposit | 29,308.90 |
| 3/14/2014 | 1011 | Employee Payroll | Payroll Check | 358.33 |
| 3/14/2014 | 68300 | Employee Payroll | Payroll Check | 322.49 |
| 3/14/2014 | 68301 | Employee Payroll | Payroll Check | 368.48 |
| 3/14/2014 | 68302 | Employee Payroll | Payroll Check | 407.37 |
| 3/14/2014 | 68303 | Employee Payroll | Payroll Check | 260.62 |
| 3/14/2014 | 68304 | Employee Payroll | Payroll Check | 371.94 |
| 3/14/2014 | 68305 | Employee Payroll | Payroll Check | 507.18 |
| 3/19/2014 | WIRE | ADP PAYROLL | Payroll for Direct Deposit | 29,305.72 |
| 3/21/2014 | 68306 | Employee Payroll | Payroll Check | 395.10 |
| 3/21/2014 | 68307 | Employee Payroll | Payroll Check | 407.38 |
| 3/21/2014 | 68308 | Employee Payroll | Payroll Check | 318.99 |
| 3/21/2014 | 68309 | Employee Payroll | Payroll Check | 371.96 |
| 3/21/2014 | 68310 | Employee Payroll | Payroll Check | 507.18 |
| 3/26/2014 | WIRE | ADP PAYROLL | Payroll for Direct Deposit | 30,506.81 |
| 3/28/2014 | 68311 | Employee Payroll | Payroll Check | 395.09 |
| 3/28/2014 | 68312 | Employee Payroll | Payroll Check | 407.37 |
| 3/28/2014 | 68313 | Employee Payroll | Payroll Check | 318.99 |
| 3/28/2014 | 68314 | Employee Payroll | Payroll Check | 371.95 |
| 3/28/2014 | 68315 | Employee Payroll | Payroll Check | 507.18 |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 129,684.73 |

PAYROLL ACCOUNT
BANK RECONCILIATION

| Bank statement Date: | 3/31/2014 | Balance on Statement: | $2,536.72 |

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

| TOTAL DEPOSITS IN TRANSIT | | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 1002 | 2/14/2014 | 36.72 |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

| TOTAL OUTSTANDING CHECKS: | | 36.72 |

Bank statement Adjustments: 0.00

Explanation of Adjustments-

| Adj. check written for $3 to remove prior adjustment |
|---|

| ADJUSTED BANK BALANCE: | $2,500.00 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

I. CASH RECEIPTS AND DISBURSEMENTS
C. (TAX ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS                          133,431.94

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX
ACCOUNT REPORTS                                                              132,931.94

3.  BEGINNING BALANCE:                                                            500.00

4.  RECEIPTS DURING CURRENT PERIOD:                                            87,111.00
    (Transferred from General Account)

5.  BALANCE:                                                                   87,611.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                                        87,111.00

7.  ENDING BALANCE:                                                               500.00

8.  TAX Account Number(s):              XXXXXXXX6228

    Depository Name & Location:         US Bank
                                        P.O. Box 1800
                                        Saint Paul, Minnesota 55101-0800

# TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 03/06/2014 | WIRE | ADP Tax | Payroll Tax | 22,022.27 |
| 03/13/2014 | WIRE | ADP Tax | Payroll Tax | 21,687.83 |
| 03/20/2014 | WIRE | ADP Tax | Payroll Tax | 21,574.85 |
| 03/27/2014 | WIRE | ADP Tax | Payroll Tax | 21,826.05 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 87,111.00 |

TAX ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____3/31/2014_____   Balance on Statement: _____$500.00_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                    | 0.00 |

Bank statement Adjustments:                  _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                       | $500.00 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

I. CASH RECEIPTS AND DISBURSEMENTS
D. (GENERAL ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS          1,375,623.11

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR                      1,387,351.77
GENERAL ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                            (11,728.66)

4.  RECEIPTS DURING CURRENT PERIOD:
    Transferred from Collateral Account                            935,000.00
    Transferred from Oth Accts                                              -
    Customer Deposits                            Note:                      -

5.  BALANCE:                                                       923,271.34

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    Transfers to Other DIP Accounts (from page 2)     216,795.73
    Disbursements (from page 2)                       694,565.64

    TOTAL DISBURSEMENTS THIS PERIOD:***                           911,361.37

7.  ENDING BALANCE:                                                11,909.97

8.  GENERAL Account Number(s):         XXXXXXXX3943
                                       US Bank
    Depository Name & Location:        P.O. Box 1800
                                       Saint Paul, Minnesota 55101-0800

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | Amount Transferred* | Amount Disbursed** | Amount |
|---|---|---|---|---|---|---|
| 3/3/2014 | 200198 | EDI EXPRESS | Shipping | | 475.75 | 475.75 |
| 3/3/2014 | WIRE | GROBSTEIN TEEPI | CRO | | 30,000.00 | 30,000.00 |
| 3/3/2014 | WIRE | NEW CHINA INDU | Purchases | | 18,044.16 | 18,044.16 |
| 3/3/2014 | Elec With | THE GUARDIAN | Insurance | | 1,020.34 | 1,020.34 |
| 3/3/2014 | Elec With | THE GUARDIAN | Insurance | | 1,020.34 | 1,020.34 |
| 3/5/2014 | EFT | TR to 6210 | Transfer to Payroll Account | 32,909.56 | | 32,909.56 |
| 3/5/2014 | EFT | TR to 6228 | transfer to Tax Account | 22,022.27 | | 22,022.27 |
| 3/6/2014 | WIRE | FOSHAN CITY NAT | Purchases | | 8,470.20 | 8,470.20 |
| 3/7/2014 | 200200 | AA VOIDED CHEC | VOID | | - | - |
| 3/7/2014 | 200201 | ADP | Payroll Process Charges | | 109.05 | 109.05 |
| 3/7/2014 | 200202 | AMERICAN EXPRE | Various operational expenses | | 11,169.53 | 11,169.53 |
| 3/7/2014 | 200203 | AT&T (ACCT 83100 | Phone | | 853.56 | 853.56 |
| 3/7/2014 | 200204 | AT&T (DSL) | Internet | | 99.95 | 99.95 |
| 3/7/2014 | 200206 | C.Y.G. | Consultant | | 10,000.00 | 10,000.00 |
| 3/7/2014 | 200212 | FEDEX FREIGHT | Shipping | | 361.05 | 361.05 |
| 3/7/2014 | 200213 | FOODCRAFT COFF | Coffee Supplies and rental charge | | 282.76 | 282.76 |
| 03/07/14 | 200220 | HANS SMARIUS | Expense Reimbursement | | 4,261.20 | 4,261.20 |
| 3/7/2014 | 200214 | JAY-JAY LOCK & S | Maintenance | | 139.10 | 139.10 |
| 3/7/2014 | 200207 | JESSELYN T. CYR | Auto Reimbursement | | 850.00 | 850.00 |
| 3/7/2014 | 200208 | JESSIE I. CYR | Auto Reimbursement | | 850.00 | 850.00 |
| 03/07/14 | 200215 | KAREN DIBIASE | Expense Reimbursement | | 56.00 | 56.00 |
| 03/07/14 | 200216 | MMP PRINTING & | Catalogs and Tags | | 811.67 | 811.67 |
| 03/07/14 | 200217 | PAC-VAN INC | Moving | | 531.84 | 531.84 |
| 03/07/14 | 200218 | PITNEY BOWES GI | Postage | | 269.47 | 269.47 |
| 3/7/2014 | 200205 | R.T. BEERS & COM | Insurance | | 3,412.21 | 3,412.21 |
| 03/07/14 | 200219 | RICARDO FELMAN | Commission Check | | 237.77 | 237.77 |
| 3/7/2014 | 200210 | RUSSELL KANTOR | Auto Reimbursement | | 850.00 | 850.00 |
| 3/7/2014 | 200211 | RYAN & JESSELYN | Rent | | 25,000.00 | 25,000.00 |
| 3/7/2014 | 200209 | RYAN CYR | Auto Reimbursement | | 850.00 | 850.00 |
| 03/07/14 | 200222 | SPS COMMERCE | EDI Service Charges | | 264.05 | 264.05 |
| 03/07/14 | 200221 | STANLEY'S PEST C | Maintenance | | 150.00 | 150.00 |
| 03/07/14 | 200223 | TYCO INTEGRATE | Security | | 175.00 | 175.00 |
| 03/07/14 | 200224 | UNITED PARCEL S | Shipping | | 7,338.50 | 7,338.50 |
| 03/07/14 | 200225 | WEST CONSOLIDA | Freight Finished Goods | | 672.93 | 672.93 |
| 03/10/14 | 200226 | HARRIS STATIONE | Office Supplies | | 326.44 | 326.44 |
| 3/12/2014 | WIRE | FOSHAN CITY NAT | Purchases | | 34,370.16 | 34,370.16 |
| 3/12/2014 | WIRE | NEW CHINA INDU | Purchases | | 6,732.33 | 6,732.33 |
| 3/12/2014 | EFT | TR to 6210 | Transfer to Payroll Account | 32,603.12 | | 32,603.12 |
| 3/12/2014 | EFT | TR to 6228 | transfer to Tax Account | 21,687.83 | | 21,687.83 |
| 3/14/2014 | 200199 | AA VOIDED CHEC | VOID | | - | - |
| 03/14/14 | 200227 | AA VOIDED CHEC | VOID | | - | - |
| 03/14/14 | 200228 | AA VOIDED CHEC | VOID | | - | - |
| 03/14/14 | 200229 | ADP | Payroll Process Charges | | 99.65 | 99.65 |
| 3/14/2014 | WIRE | AGILITY LOGISTIC | Warehouse/logistics | | 20,000.00 | 20,000.00 |
| 03/14/14 | 200231 | AT & T | VOID | | - | - |
| 03/14/14 | 200230 | AT & T LONG DIST | Phone | | 430.34 | 430.34 |
| 03/14/14 | 200232 | AT&T | Internet | | 54.79 | 54.79 |
| 3/14/2014 | FEE | BANK FEE | Bank Fee | | 1,691.15 | 1,691.15 |
| 03/14/14 | 200233 | BILT-WELL ROOFI | Maintenance | | 1,200.00 | 1,200.00 |
| 03/14/14 | 200250 | BOB RIENICK | Expense Reimbursement | | 983.07 | 983.07 |
| 03/14/14 | 200236 | BRUCE DAVIS | Expense Reimbursement | | 1,490.13 | 1,490.13 |
| 03/14/14 | 200237 | CHRIS DILLINGHA | Expense Reimbursement | | 165.67 | 165.67 |
| 03/14/14 | 200234 | CROWN DISPOSAL | Disposal | | 176.65 | 176.65 |
| 03/14/14 | 200238 | EMPIRE CLEANING SUPPLY | | | 199.78 | 199.78 |
| 3/14/2014 | WIRE | FOSHAN CITY NAT | Purchases | | 13,373.50 | 13,373.50 |
| 03/14/14 | 200239 | GP COLOR IMAGIN | Copies | | 327.00 | 327.00 |
| 03/14/14 | 200240 | HEALTH NET | Insurance | | 6,792.24 | 6,792.24 |
| 03/14/14 | 200243 | HEALTHNET | Insurance | | 13,425.85 | 13,425.85 |
| 03/14/14 | 200255 | HOME DEPOT CRE | Warehouse Supplies | | 89.83 | 89.83 |
| 03/14/14 | 200242 | HUNTINGTON RUI | Raw Materials | | 711.15 | 711.15 |
| 03/14/14 | 200244 | I.C.W. GROUP | Workers Comp Insurance | | 2,984.00 | 2,984.00 |
| 03/14/14 | 200245 | LA EXPRESS ASSE | Freight Finished Goods | | 329.01 | 329.01 |
| 03/14/14 | 200247 | NESTLE PURE LIFI | Office Supplies | | 117.99 | 117.99 |
| 3/14/2014 | WIRE | NEW CHINA INDU | Purchases | | 33,530.00 | 33,530.00 |
| 03/14/14 | 200246 | NEW YORK STATE | Sales Tax | | 104.81 | 104.81 |
| 03/14/14 | 200248 | PAC-VAN INC | Moving | | 531.84 | 531.84 |
| 03/14/14 | 200235 | RUSSELL KANTOR | Expense Reimbursement | | 487.04 | 487.04 |
| 03/14/14 | 200251 | SHRED-IT USA-NO | Office Expense | | 169.61 | 169.61 |
| 03/14/14 | 200253 | SPS COMMERCE | EDI Service Charges | | 360.80 | 360.80 |
| 03/14/14 | 200254 | STUART HOULIHA | Maintenance | | 600.00 | 600.00 |

| Date | Num | Name | Description | | | |
|---|---|---|---|---|---|---|
| 03/14/14 | | | | | 80.38 | 80.38 |
| 03/14/14 | 200241 | THE HARTFORD | Insurance | | 753.62 | 753.62 |
| 03/14/14 | 200256 | TIME WARNER CA | office Expense | | 134.95 | 134.95 |
| 03/14/14 | 200249 | UNITED HEALTHC | Insurance | | 254.61 | 254.61 |
| 03/14/14 | 200257 | UNITED PARCEL S | Shipping | | 3,613.30 | 3,613.30 |
| 03/14/14 | 200258 | UNIVERSAL MAIL | Shipping | | 542.04 | 542.04 |
| 03/14/14 | 200259 | VERIZON WIRELE | Phone | | 1,406.74 | 1,406.74 |
| 03/18/14 | 200260 | AT & T | Internet | | 7,329.12 | 7,329.12 |
| 03/19/14 | 200261 | HARRIS STATIONE | Office Supplies | | 105.82 | 105.82 |
| 3/19/2014 | EFT | TR to 6210 | Transfer to Payroll Account | 29,305.72 | | 29,305.72 |
| 3/19/2014 | EFT | TR to 6228 | transfer to Tax Account | 21,574.85 | | 21,574.85 |
| 03/20/14 | 200262 | AA VOIDED CHEC | VOID | | - | - |
| 03/20/14 | 200263 | AA VOIDED CHEC | VOID | | - | - |
| 03/20/14 | 200265 | ALAN GELMAN & | Commission Check | | 314.30 | 314.30 |
| 03/20/14 | 200264 | DAVID ANDERSON | Commission Check | | 316.08 | 316.08 |
| 03/20/14 | 200266 | ERICKSON SALES & | DISTRIBUTING | | 1,321.90 | 1,321.90 |
| 03/20/14 | 200277 | GARY STINES | Commission Check | | 669.40 | 669.40 |
| 03/20/14 | 200267 | GEORGE THOMPS | Commission Check | | 266.90 | 266.90 |
| 03/20/14 | 200285 | JEFF GOSHERT | Commission Check | | 466.11 | 466.11 |
| 03/20/14 | 200269 | JOHN KUZNIAK | Commission Check | | 815.57 | 815.57 |
| 03/20/14 | 200270 | JOHN MOZZONE | Commission Check | | 938.76 | 938.76 |
| 03/20/14 | 200272 | KEN LONG | Commission Check | | 1,119.01 | 1,119.01 |
| 03/20/14 | 200273 | LEE FROST | Commission Check | | 459.11 | 459.11 |
| 03/20/14 | 200271 | LESLIE SALES COMPANY | | | 438.88 | 438.88 |
| 03/20/14 | 200275 | MELINDA FINNEG | Commission Check | | 15.20 | 15.20 |
| 03/20/14 | 200274 | MUCKLE SALES C | Commission Check | | 72.66 | 72.66 |
| 03/20/14 | 200278 | NERAKI CORPORA | Commission Check | | 1,699.42 | 1,699.42 |
| 03/20/14 | 200268 | PAUL KIRK | Commission Check | | 3,313.02 | 3,313.02 |
| 03/20/14 | 200286 | PREFERRED MARK | Marketing | | 378.38 | 378.38 |
| 03/20/14 | 200280 | RIC SAMUELS | Commission Check | | 1,146.64 | 1,146.64 |
| 03/20/14 | 200281 | RICHARD ANFINS | Commission Check | | 1,329.84 | 1,329.84 |
| 03/20/14 | 200282 | RICHARD LANGEN | Commission Check | | 4,899.65 | 4,899.65 |
| 03/20/14 | 200279 | RICK WEINSTEIN | Commission Check | | 756.04 | 756.04 |
| 03/20/14 | 200283 | RODGER SEBBEN | Commission Check | | 869.66 | 869.66 |
| 03/20/14 | 200284 | ROSA CONNOLLY | Commission Check | | 763.92 | 763.92 |
| 03/20/14 | 200276 | STEVE WEINSTOC | Commission Check | | 849.34 | 849.34 |
| 3/20/2014 | EFT | TR to 6210 | Transfer to Payroll Account | 2,358.94 | | 2,358.94 |
| 03/21/14 | 200287 | AA VOIDED CHEC | VOID | | - | - |
| 03/21/14 | 200288 | AA VOIDED CHEC | VOID | | - | - |
| 03/21/14 | 200289 | AT&T | Internet | | 41.18 | 41.18 |
| 03/21/14 | 200298 | CARLOS ISLAS | Gardener | | 300.00 | 300.00 |
| 03/21/14 | 200304 | CASTINE HULME | Expense Reimbursement | | 922.97 | 922.97 |
| 03/21/14 | 200290 | CROWN DISPOSAL | Disposal | | 398.91 | 398.91 |
| 03/21/14 | 200293 | EDICT SYSTEMS | EDI Service Charges | | 60.00 | 60.00 |
| 03/21/14 | 200294 | FOODCRAFT COFF | Coffee Supplies and rental charge | | 53.85 | 53.85 |
| 3/21/2014 | WIRE | FOSHAN CITY NAN | Purchases | | 13,121.50 | 13,121.50 |
| 03/21/14 | 200295 | GENERAL NETWO | IT Charges | | 2,359.00 | 2,359.00 |
| 3/21/2014 | WIRE | GERMTON ENTER | Purchases | | 183,827.96 | 183,827.96 |
| 03/21/14 | 200296 | H.O.A.M. SERVICE | VAX Programer | | 403.75 | 403.75 |
| 03/21/14 | 200297 | HELMUT KLEIN | Expense Reimbursement | | 773.00 | 773.00 |
| 03/21/14 | 200291 | JESSELYN T. CYR | Expense Reimbursement | | 143.18 | 143.18 |
| 03/21/14 | 200300 | KAPPL HEATING & | Maintenance | | 972.00 | 972.00 |
| 03/21/14 | 200292 | L.A. DEPT OF WAT | Utilities | | 24.84 | 24.84 |
| 03/21/14 | 200299 | L.A. FIRE PROTEC | Annual Code Inspection | | 1,545.00 | 1,545.00 |
| 03/21/14 | 200301 | MCMASTER-CARR | Raw Materials | | 35.11 | 35.11 |
| 3/21/2014 | WIRE | NEW CHINA INDU | Purchases | | 33,530.00 | 33,530.00 |
| 03/21/14 | 200302 | PAC-VAN INC | Moving | | 747.68 | 747.68 |
| 03/21/14 | 200303 | PRICE FIRE PROTE | Annual Code Inspection | | 800.00 | 800.00 |
| 03/21/14 | 200305 | SANITEK PRODUC | Supplies | | 248.52 | 248.52 |
| 03/21/14 | 200306 | SPS COMMERCE | EDI Service Charges | | 200.00 | 200.00 |
| 03/21/14 | 200307 | UNITED PARCEL S | Shipping | | 4,001.49 | 4,001.49 |
| 03/21/14 | 200308 | XEROX CORPORA | office Expense | | 981.59 | 981.59 |
| 03/24/14 | 200309 | EMILIO VASQUEZ | Warehouse Pallets | | 900.00 | 900.00 |
| 3/26/2014 | EFT | TR to 6210 | Transfer to Payroll Account | 32,507.39 | | 32,507.39 |
| 3/26/2014 | EFT | TR to 6228 | transfer to Tax Account | 21,826.05 | | 21,826.05 |
| 3/27/2014 | WIRE | C.H. ROBINSON FR | Freight Finished Goods | | 53,005.72 | 53,005.72 |
| 3/27/2014 | WIRE | FOSHAN CITY NAN | Purchases | | 9,027.00 | 9,027.00 |
| 3/27/2014 | WIRE | GERMTON ENTER | Purchases | | 6,457.50 | 6,457.50 |
| 03/28/14 | 200310 | AA VOIDED CHEC | VOID | | - | - |
| 03/28/14 | 200311 | AA VOIDED CHEC | VOID | | - | - |
| 03/28/14 | 200312 | ADP | Payroll Process Charges | | 371.50 | 371.50 |
| 03/28/14 | 200314 | BILT-WELL ROOFI | Maintenance | | 850.00 | 850.00 |
| 03/28/14 | 200316 | FOODCRAFT COFF | Coffee Supplies and rental charge | | 406.98 | 406.98 |
| 03/28/14 | 200318 | H.O.A.M. SERVICE | VAX Programer | | 701.25 | 701.25 |

| 03/28/14 | | | Insurance | | 6,792.24 | 6,792.24 |
|---|---|---|---|---|---|---|
| 03/28/14 | 200319 | HEALTHNET | Insurance | | 11,080.98 | 11,080.98 |
| 03/28/14 | 200320 | I.C.W. GROUP | Workers Comp Insurance | | 1,908.00 | 1,908.00 |
| 03/28/14 | 200321 | KAREN DIBIASE | Expense Reimbursement | | 108.65 | 108.65 |
| 03/28/14 | 200315 | L.A. DEPT OF WAT | Utilities | | 3,768.78 | 3,768.78 |
| 03/28/14 | 200322 | LOS ANGELES CO | Property Tax | | 38,143.01 | 38,143.01 |
| 03/28/14 | 200323 | PAC-VAN INC | Moving | | 531.84 | 531.84 |
| 03/28/14 | 200313 | PHIL BAKER | Royalty Payment | | 6.80 | 6.80 |
| 03/28/14 | 200326 | STUART HOULIHA | Maintenance | | 1,597.00 | 1,597.00 |
| 03/28/14 | 200325 | THE GAS COMPAN | Utilities | | 353.51 | 353.51 |
| 03/28/14 | 200327 | TYCO INTEGRATE | Security | | 168.01 | 168.01 |
| 03/28/14 | 200324 | UNITED HEALTHC | Insurance | | 387.81 | 387.81 |
| 03/28/14 | 200328 | UNITED PARCEL S | Shipping | | 4,585.90 | 4,585.90 |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 216,795.73 | $694,565.64 | $911,361.37 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will
be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

## GENERAL ACCOUNT
## BANK RECONCILIATION

| Bank statement Date: | 3/31/2004 | Balance on Statement: | $89,081.78 |
|---|---|---|---|

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

| TOTAL DEPOSITS IN TRANSIT | | 0.00 |
|---|---|---|

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 200057 | 1/31/2014 | 43.98 |
| 200110 | 2/14/2014 | 47.80 |
| 200180 | 2/28/2014 | 63.05 |
| 200264 | 3/20/2014 | 316.08 |
| 200267 | 3/20/2014 | 266.90 |
| 200271 | 3/20/2014 | 438.88 |
| 200273 | 3/20/2014 | 459.11 |
| 200279 | 3/20/2014 | 756.04 |
| 200280 | 3/20/2014 | 1,146.64 |
| 200283 | 3/20/2014 | 869.66 |
| 200296 | 3/21/2014 | 403.75 |
| 200298 | 3/21/2014 | 300.00 |
| 200300 | 3/21/2014 | 972.00 |
| 200301 | 3/21/2014 | 35.11 |
| 200302 | 3/21/2014 | 747.68 |
| 200305 | 3/21/2014 | 248.52 |
| 300312 | 3/28/2014 | 371.50 |
| 200313 | 3/28/2014 | 6.80 |
| 200314 | 3/28/2014 | 850.00 |
| 200315 | 3/28/2014 | 3,768.78 |
| 200316 | 3/28/2014 | 406.98 |
| 200317 | 3/28/2014 | 6,792.24 |
| 200318 | 3/28/2014 | 701.25 |
| 200319 | 3/28/2014 | 11,080.98 |
| 200320 | 3/28/2014 | 1,908.00 |
| 200322 | 3/28/2014 | 38,143.01 |
| 200323 | 3/28/2014 | 531.84 |
| 200324 | 3/28/2014 | 387.81 |
| 200325 | 3/28/2014 | 353.51 |
| 200327 | 3/28/2014 | 168.01 |
| 200327 | 3/28/2014 | 4,585.90 |

Revised December 2011

USTSV-MORB

TOTAL OUTSTANDING CHECKS:                                                    77,171.81

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                                    $11,909.97

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

I. SUMMARY SCHEDULE OF CASH

## ENDING BALANCES FOR THE PERIOD:

*(Provide a copy of monthly account statements for each of the below)*

| | | | |
|---|---|---:|---|
| A | Cash Collateral: | 548,683.78 | |
| B | Payroll Account: | 2,500.00 | |
| C | Tax Account: | 500.00 | |
| *Other Accounts:  D | General Account: | 11,909.97 | |

*Other Monies:

**Petty Cash (from below): | 500.00

## TOTAL CASH AVAILABLE:                                                564,093.75

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---:|
| 3/1/2014 | Beginning Balance | 500.00 |
| 3/1/2014 | Supplies | (7.54) |
| 3/7/2014 | Propane for forklift | (41.77) |
| 3/24/2014 | Reimburse for postage | 12.01 |
| | Note 1: Accrual | 37.30 |

## TOTAL PETTY CASH TRANSACTIONS:                                       500.00

Note 1: Accrual in Trial Blance was made to show $500.00 petty cash, actual payment
was check #200537 for  $37.30 on 04/04/14. (Accrual was noted to tie to Trial Balance Cash)

\* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
\*\* Attach Exhibit Itemizing all petty cash transactions

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Mercedes Benz Financial | Monthly (Note 1) | 1,369.76 | 0 | 0.00 |
| Mercedes Benz Financial | Monthly (Note 1) | 1,088.89 | 0 | 0.00 |
| Porsche Payment Center | Monthly (Note 1) | 2,333.68 | 0 | 0.00 |
| Lexus Financial Services | Monthly (Note 1) | 1,052.46 | 0 | 0.00 |
| US Bank | Monthly  (Note 2) | 25,575.00 | 3 | 75,724.00 |
| Lainer Investments | Monthly | 22,000.00 | 2 | 44,000.00 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  | TOTAL DUE: | 119,724.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: 47.86

Total Wages Paid: 217,095.74

|  | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | 104,908.74 | 0.00 | N/A |
| State Withholding | 44,313.87 | 0.00 | N/A |
| FICA- Employer's Share | 42,726.87 | 0.00 | N/A |
| FICA- Employee's Share | 42,726.79 | 0.00 | N/A |
| Federal Unemployment | 1,132.53 | 0.00 | N/A |
| Sales and Use | 104.00 | 546.00 | 4/30/2014 |
| LA City Business Tax | 1,340.94 | 0.00 | N/A |
| NY State Sales Tax | 104.81 | 0.00 | N/A |
| Real Property | 38,143.01 | 0.00 | N/A |
| Other: |  |  |  |
| TOTAL: | 275,501.56 | 546.00 |  |

NOTE:

(1) Lease amounts relating to automobiles are listed at the  full lease payments.  However total duewould only be $850.00 per vehicle, per court order.  The remaining balance of each lease is the responsibility of the guarantor.

(2) Interest varies by month: January $25,575, February $23,794 and March $26,355.

IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable Post-Petition | Accounts Receivable Pre-Petition | Post-Petition |
|---|---|---|---|
| 30 days or less | 23,197.98 | 0.00 | 576,366.20 |
| 31 - 60 days | 839.85 | 14,289.16 | 99,602.37 |
| 61 - 90 days | 122,716.10 | 41,159.86 | 0.00 |
| 91 - 120 days | 0.00 | 0.00 | 0.00 |
| Over 120 days | 0.00 | 0.00 | 0.00 |
| TOTAL: | 146,753.93 | 55,449.02 | 675,968.57 |

1) AR Listed per book, amount on financials is net of $50,000 Allowance for bad debt

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | The Hartford | 4,500,000.00 | 11/6/2014 | 4/6/2014 |
| Worker's Compensation | Insurance Company of | 1,000,000.00 | 6/1/2014 | 4/1/2014 |
| Casualty | The Hartford | 5,000,000.00 | 11/6/2014 | 4/6/2014 |
| Vehicle | State Farm Mutual Insu | 1,000,000.00 | 4/16/2014 | 4/16/2014 |
| Vehicle | State Farm Mutual Insu | 1,000,000.00 | 6/12/2014 | 6/12/2014 |
| Vehicle | State Farm Mutual Insu | 1,000,000.00 | 6/8/2014 | 6/8/2014 |
| Vehicle | State Farm Mutual Insu | 1,000,000.00 | 3/18/2015 | 4/18/2014 |
| Vehicle | State Farm Mutual Insu | 1,000,000.00 | 2/4/2015 | 2/4/2015 |
| Others: Cargo | Federal Insurance Com | 2,000,000.00 | 11/6/2014 | 4/6/2014 |
| Commercial | ACE American Insuran | 2,000,000.00 | 11/6/2014 | 4/6/2014 |
| Property | Federal Insurance Com | 7,000,000.00 | 11/6/2014 | 4/6/2014 |
| Business & Management | Scottsdale Insurance C | 2,000,000.00 | 5/29/2014 | 5/29/2014 |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total (Note 2) Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 31-Mar-2014 | 1,897,127.00 | 6,500.00 | 25-Apr-2014 | 6,500.00 | 0.00 |
| 30-Jun-2014 | 3,003,500.00 | 10,400.00 | 31-Jul-2014 | 0.00 | 10,400.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | 16,900.00 | | 6,500.00 | 10,400.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report.

NOTE:
(2) Total disbursements for 1st quarter 2014 from actual payments.
Total disbursements for 2nd quarter 2014 estimated from 13 week cash flow projections.

VII. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Cyr, Jesselyn T | | $1,794 Weekly | 7,176.96 |
| Cyr, Jessie | | $1,459 Weekly | 5,838.48 |
| Cyr, Ryan J | | $1,794 Weekly | 7,176.96 |
| Kantor, Russell S. | | $2,951 weekly | 11,803.88 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| | | | |
| RYAN & JESSELYN CYR | | Office/Warehouse Rent | 25,000.00 |
| JESSELYN T. CYR | | Mar Auto Pmt of $850/month | 850.00 |
| JESSIE I. CYR | | Mar Auto Pmt of $850/month | 850.00 |
| RYAN CYR | | Mar Auto Pmt of $850/month | 850.00 |
| RUSSELL KANTOR | | Mar Auto Pmt of $850/month | 850.00 |
| JESSELYN T. CYR | | Expense Reimbursement | 143.18 |
| RUSSELL KANTOR | | Expense Reimbursement | 487.04 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

PROFIT AND LOSS STATEMENT
(ACCRUAL BASIS ONLY)

|  | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 802,343 | 1,845,166 |
| Less: Returns/Discounts | 0 | 0 |
| Net Sales/Revenue | 802,343 | 1,845,166 |
| **Cost of Goods Sold:** | | |
| Beginning Inventory at cost | 4,099,892 | 4,418,000 |
| Purchases | 523,651 | 989,600 |
| Less: Ending Inventory at cost | 4,065,300 | 4,065,300 |
| Cost of Goods Sold (COGS) | 558,243 | 1,342,300 |
| **Gross Profit** | 244,100 | 502,866 |
| Other Operating Income (Itemize) | 0 | 0 |
| **Operating Expenses:** | | |
| Payroll - Insiders | 48,403 | 131,386 |
| Payroll - Other Employees | 98,822 | 316,202 |
| Payroll Taxes | 13,142 | 44,702 |
| Other Taxes (Itemize) | 2,177 | 6,486 |
| Depreciation and Amortization | 2,352 | 7,314 |
| Rent Expense - Real Property | 10,500 | 35,821 |
| Lease Expense - Personal Property | 0 | 0 |
| Insurance | 19,570 | 66,371 |
| Real Property Taxes | 0 | 0 |
| Telephone and Utilities | 11,238 | 22,087 |
| Repairs and Maintenance | 3,833 | 8,739 |
| Travel and Entertainment (Itemize) | 0 | 0 |
| Miscellaneous Operating Expenses (Itemize) | 162,308 | 375,714 |
| Total Operating Expenses | 372,345 | 1,014,822 |
| Net Gain/(Loss) from Operations | (128,245) | (511,957) |
| **Non-Operating Income:** | | |
| Interest Income | 0 | 0 |
| Net Gain on Sale of Assets (Itemize) | 0 | 0 |
| Other (Itemize) | 0 | 0 |
| Total Non-Operating income | 0 | 0 |
| **Non-Operating Expenses:** | | |
| Interest Expense | 26,355 | 76,449 |
| Legal and Professional (Itemize) | 37,167 | 74,001 |
| Other (Itemize) | 43,210 | 237,910 |
| Total Non-Operating Expenses | 106,732 | 388,360 |
| **NET INCOME/(LOSS)** | (234,977) | (900,316) |

(Attach exhibit listing all itemizations required above)

**Other Taxes (Itemized)**

| Ledger Account | Amount |
|---|---|
| Washington Excise Tax | 65 |
| Auto Registration Tax Allocation (1/12) | 252 |
| Property Tax Allocation (1/12) | 1,861 |
| | 2,177 |

**Miscellaneous Operating Expenses (Itemized)**

| Ledger Account | Amount |
|---|---|
| Advertising | 8,552 |
| Auto Expense | 3,855 |
| Bank Charges | 3,021 |
| Bad Debt | 17,645 |
| Catalogs | 431 |
| Commissions | 32,424 |
| Computer/Internet Expenses | 10,599 |
| Dues & Subscriptions | 2,120 |
| Equipment Rental | 982 |
| Freight Out | 43,068 |
| Legal/Consulting Fee | 200 |
| Meetings and Conferences | 622 |
| Office Supplies | 1,503 |
| Payroll Processing Fees | 559 |
| Postage and Delivery | 1,628 |
| Promotion | 9,706 |
| Royalties | 215 |
| Samples | (165) |
| Security | 343 |
| Trade Shows | 25,000 |
| | 162,308 |

Non-Operating Expenses:

**Other (Itemize)**

YTD amount includes Revesal of $194,700 of Accrued Tax Benefit, due to continued losses.

See "Deferred Tax Assets"

| | Amount |
|---|---|
| Deposits Expensed (warehouse rent) | 43,210 |
| | 43,210 |

**Legal and Professional (Itemize)**

| | Amount |
|---|---|
| Grobstein Teeple (Mar) | 30,000 |
| CYG (Mar) | 5,000 |
| Quarterly Trustee Fees of 6,500/3 months | 2,167 |
| | 37,167 |

X BALANCE SHEET
(ACCRUAL BASIS ONLY)

| ASSETS | | Current Month End |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 564,093 | |
| Restricted Cash | | |
| Accounts Receivable (net of bad debt) | 681,417 | |
| Inventory | 4,065,300 | |
| Notes Receivable | | |
| Prepaid Expenses | 192,748 | |
| Other (Itemize) | | |
| Total Current Assets | | 5,503,558 |
| | | |
| Property, Plant, and Equipment | 2,584,958 | |
| Accumulated Depreciation/Depletion | (2,273,825) | |
| Net Property, Plant, and Equipment | | 311,133 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | | |
| Other (Itemize) | 917,238 | |
| Total Other Assets | | 917,238 |
| | | |
| TOTAL ASSETS | | 6,731,929 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 146,754 | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional fees | | |
| Secured Debt | | |
| Other (Itemize) | 114,682 | |
| Total Post-petition Liabilities | | 261,436 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | 3,600,000 | |
| Priority Liabilities | 142,334 | |
| Unsecured Liabilities | 2,770,499 | |
| Other (Itemize) | 0 | |
| Total Pre-petition Liabilities | | 6,512,833 |
| TOTAL LIABILITIES | | 6,774,268 |
| EQUITY: | | |
| Pre-petition Owners' Equity | 774,244 | |
| Post-petition Profit/(Loss) | (900,316) | |
| Direct Charges to Equity | 83,733 | |
| TOTAL EQUITY | | (42,339) |
| | | |
| TOTAL LIABILITIES & EQUITY | | 6,731,929 |

Assets
Other (Itemized)

| Ledger Account | Book Value | Note |
|---|---|---|
| Security Deposits | 357,202 | (1) |
| Deferred Income Tax | 283,282 | (2) |
| Intangible Assets | 276,753 | (3) |
| | 917,237 | |

**NOTE:**

1: Security Deposits

| Name | Type | Amount |
|---|---|---|
| R.T. Beers & Company | Insurance Deposit | 2,230 |
| UPS | Shipping Deposit | 5,000 |
| FedEx | Shipping Deposit | 5,000 |
| BBK | Consulting Deposit | 7,500 |
| I.C.W Group | Insurance Deposit | 8,314 |
| Mandelbaum & Company | PR Firm Deposit | 10,000 |
| FOSHAN CITY NANHAI QI | Manufacturing Deposit | 68,731 |
| New China Industry | Manufacturing Deposit | 39,146 |
| Ryan J. and Jesselyn T. Cyr | Office/Warehouse Deposit | 93,500 |
| Landau, Gottfried & Berger | Legal  Retainer | 117,780 |
| | | **357,202** |

2: Deferred Tax Assets

Amounts prepared by prior accounting firm, book amount of $283,283 will be remain until
analysis can be performed.

3: Intangible Assets

| Country | Type | Class #/Type | Registration # | Net Book Value |
|---|---|---|---|---|
| Australia | Registered Trademarks | Sm. Tote/Class #18 | A585849 | - |
| Australia | Registered Trademarks | Coats/Vests/Class #25 | A585850 | - |
| Australia | Registered Trademarks | Class #9 | 789259 | 10.72 |
| Belarus | Registered Trademarks | Class #9 & #18 | 10422 | 196.07 |
| Benelux | Registered Trademarks | Sm. Tote/Class #18 | 521577 | - |
| Benelux | Registered Trademarks | Coats/Vests/Class #25 | 521577 | - |
| Benelux | Registered Trademarks | Carrying Cases/Class #18 (V | 521578 | - |
| China | Registered Trademarks | Class #9 | 1135544 | - |
| China | Registered Trademarks | Class #18 | 1144371 | - |
| Denmark | Registered Trademarks | Sm. Tote/Class #18 | 6,2801993 | - |
| Denmark | Registered Trademarks | Coats/Vests/Class #25 | 6,2801993 | - |
| Denmark | Registered Trademarks | Carrying Cases/Class #18 (V | 32651993 | - |
| Europe Con | Registered Trademarks | Class #9, #18 and #25 (Wing | 1206168 | 287.92 |
| Europe Con | Registered Trademarks | Class #9, #18 and #25 | 36726 | - |
| France | Registered Trademarks | Carrying Cases/Class #9 | 92/419.065 | - |
| France | Registered Trademarks | Carrying Cases/Class #18 | 92/419.065 | - |
| France | Registered Trademarks | Sm. Tote/Class #18 | 92/439.881 | - |
| France | Registered Trademarks | Coats/Vests/Class #25 | 92/439.881 | - |
| France | Registered Trademarks | Carrying Cases/Class #9 (Tr | 1 246 893 | - |
| France | Registered Trademarks | Carrying Cases/Class #18 (T | 1 246 893 | - |

| Country | Type | Class #/Type | Registration # | Net Book Value |
|---|---|---|---|---|
| France | Registered Trademarks | Carrying Cases/Class #9 (Ta | 92/419.064 | - |
| France | Registered Trademarks | Carrying Cases/Class #18 (T | 92/419.064 | - |
| France | Registered Trademarks | Carrying Cases/Class #9 (Ta | 92/419.063 | - |
| France | Registered Trademarks | Carrying Cases/Class #18 (T | 92/419.063 | - |
| Germany | Registered Trademarks | Computer Cases/Class #9 | 2034969 | - |
| Germany | Registered Trademarks | Sm. Tote/Class #18 | 2034969 | - |
| Germany | Registered Trademarks | Coats/Vests/Class #25 | 2043780 | - |
| Germany | Registered Trademarks | Carrying Cases/Class #9 (Ta | 2036040 | - |
| Germany | Registered Trademarks | Carrying Cases/Class #18 (T | 2036040 | - |
| Germany | Registered Trademarks | Carrying Cases/Class #18 (T | 2036039 | - |
| Hong Kong | Registered Trademarks | Class #9 | 9077 | - |
| Italy | Registered Trademarks | Carrying Cases/Class #9 | 649274 | - |
| Italy | Registered Trademarks | Carrying Cases/Class #18 | 649274 | - |
| Italy | Registered Trademarks | Coats/Vests/Class #25 | 652836 | - |
| Italy | Registered Trademarks | Carrying Cases/Class #9 (Ta | 649275 | - |
| Italy | Registered Trademarks | Carrying Cases/Class #18 (T | 649275 | - |
| Italy | Registered Trademarks | Carrying Cases/Class #18 (V | MI92C008342 | - |
| Italy | Registered Trademarks | Carrying Cases/Class #9 (Ta | 649272 | - |
| Italy | Registered Trademarks | Carrying Cases/Class #18 (T | 649272 | - |
| Japan | Registered Trademarks | Carrying Cases/Class #21 (V | 2486749 | - |
| Japan | Registered Trademarks | Golf Clubs/Class #24 (Vanti | 2459071 | - |
| Japan | Registered Trademarks | Class #21 | 1633825 | - |
| Japan | Registered Trademarks | Sm. Tote/Class #18 | 3202619 | - |
| Japan | Registered Trademarks | Carrying Cases/Class #18 (T | 3164376 | - |
| Japan | Registered Trademarks | Class #10 (Tam Tek) | 2720089 | - |
| New Zealan | Registered Trademarks | Class #9 | 308414 | 149.74 |
| New Zealan | Registered Trademarks | Class #18 | 308413 | 149.74 |
| Norway | Registered Trademarks | Carrying Cases/Class #18 | 161932 | - |
| Norway | Registered Trademarks | Coats/Vests/Class #25 | 161932 | - |
| Poland | Registered Trademarks | Class #9 | 114379 | - |
| Russia | Registered Trademarks | Class #9 | 162993 | - |
| Singapore | Registered Trademarks | Class #9 | 10649/96 | - |
| Sweden | Registered Trademarks | Carrying Cases/Class #18 | 232705 | - |
| Sweden | Registered Trademarks | Coats/Vests/Class #25 | 248344 | - |
| Sweden | Registered Trademarks | Carrying Cases/Class #18 (V | 248711 | - |
| Switzerland | Registered Trademarks | Computer Cases/Class #9 | 401.951 | - |
| Switzerland | Registered Trademarks | Sm. Tote/Class #18 | 401.951 | - |
| Switzerland | Registered Trademarks | Coats/Vests/Class #25 | 401.951 | - |
| Switzerland | Registered Trademarks | Computer Cases/Class #9 (V | 403.599 | - |
| Switzerland | Registered Trademarks | Carrying Cases/Class #18 (V | 403.599 | - |
| Taiwan | Registered Trademarks | Class #9 | 767722 | - |
| Ukraine | Registered Trademarks | Class #9 | 16569 | - |
| U.K. | Registered Trademarks | Carrying Cases/Class #9 (Ta | 1493958 | - |
| U.K. | Registered Trademarks | Computer Cases/Class #9 (T | 1493959 | - |
| U.K. | Registered Trademarks | Carrying Cases/Class #18 (T | 1493959 | - |
| U.K. | Registered Trademarks | Carrying Cases/Class #18 (T | 1493957 | - |
| U.K. | Registered Trademarks | Carrying Cases/Class #9 (Ta | 1493956 | - |
| U.K. | Registered Trademarks | Carrying Cases/Class #18 (V | 1418543 | - |
| U.S. | Registered Trademarks | Class #16 (Authentic Travel | 1941442 | - |
| U.S. | Registered Trademarks | Class #18 (Authentic Travel | 2548256 | 379.82 |
| U.S. | Registered Trademarks | Class #9 (Authentic Traveler | 2672945 | 389.39 |

| Country | Type | Class #/Type | Registration # | Net Book Value |
|---|---|---|---|---|
| U.S. | Registered Trademarks | Class #9 (Lens-Gate) | 1989293 | - |
| U.S. | Registered Trademarks | Class #9 (Tam Tek) | 2014749 | - |
| U.S. | Registered Trademarks | Class #18 (Tam Tek) | 2049498 | - |
| U.S. | Registered Trademarks | Class #9 (LTX) | 2029144 | - |
| U.S. | Registered Trademarks | Class #18 (Steamer Duffel) | 2049471 | - |
| U.S. | Registered Trademarks | Computer Cases/Luggage/Cl | 1838580 | - |
| U.S. | Registered Trademarks | Clothing/Class #25 | 1817983 | - |
| U.S. | Registered Trademarks | Class #9 (Neo's) | 2084842 | - |
| U.S. | Registered Trademarks | Class #24 (Powergrid) | 2251392 | 54.54 |
| U.S. | Registered Trademarks | Class #9 (Tamrac Wings) | 2321802 | 51.67 |
| U.S. | Registered Trademarks | Class #18 (Tamrac Wings) | 2446941 | 140.53 |
| U.S. | Registered Trademarks | Utility Patent (Turbotop) | 6206567 | 914.61 |
| U.S. | Registered Trademarks | Class #9 (Turbotop) | 2700835 | 918.74 |
| U.S. | Registered Trademarks | Class #18 (Turbotop) | 2711702 | 937.11 |
| U.S. | Registered Trademarks | Class #9 (Superlight) | 2427710 | 68.00 |
| Venezuela | Registered Trademarks | Class #9 | P-209993 | 8.06 |
| Venezuela | Registered Trademarks | Class #25 | P-209995 | 11.21 |
| | | | | |
| European C | Prepaid Trademarks | Trademark (Microsync) | | 13,975.00 |
| European C | Prepaid Trademarks | Patent (Microsync) | | 16,335.00 |
| European C | Prepaid Trademarks | Class #9, #18 & #25 (Circle and Wings) | | 4,650.00 |
| European C | Prepaid Trademarks | Class #9, #18 & #25 (Circle, TAMRAC & Wi | | 2,900.00 |
| European C | Prepaid Trademarks | Class #9, #18 & #25 (Circle and TAMRAC) | | 2,900.00 |
| European C | Prepaid Trademarks | 3/4 Circle, Tamrac, Tree, Wings | | 2,425.00 |
| European C | Prepaid Trademarks | 3/4 Circle, Tamrac, Tree | | 2,425.00 |
| European C | Prepaid Trademarks | Zipshot | | 3,200.00 |
| Argentina | Prepaid Trademarks | Class #9 | | 2,515.00 |
| Argentina | Prepaid Trademarks | Class #18 | | 2,315.00 |
| Australia | Prepaid Trademarks | Class #9 | | 2,533.00 |
| Australia | Prepaid Trademarks | Class #18 | | 2,533.00 |
| Australia | Prepaid Trademarks | Class #25 | | 1,150.00 |
| Australia | Prepaid Trademarks | Zipshot | | 2,695.00 |
| Brazil | Prepaid Trademarks | Class #9 | | 4,882.50 |
| Brazil | Prepaid Trademarks | Class #18 | | 4,882.50 |
| Brazil | Prepaid Trademarks | Zipshot | | 5,780.00 |
| Canada | Prepaid Trademarks | Zipshot | | 4,460.00 |
| China | Prepaid Trademarks | Class #9 (Territory of SKY) | | 2,162.50 |
| China | Prepaid Trademarks | Class #18 (Territory of SKY) | | 2,242.50 |
| China | Prepaid Trademarks | Class #9 and #18 | | 2,677.00 |
| China | Prepaid Trademarks | Microsync | | 2,185.00 |
| China | Prepaid Trademarks | Class #9 (Tree) | | 3,241.67 |
| China | Prepaid Trademarks | Class #18 (Tree) | | 3,075.00 |
| China | Prepaid Trademarks | Class #9 (Tree-TAMRAC-Wings) | | 2,716.67 |
| China | Prepaid Trademarks | Class #18 (Tree-TAMRAC-Wings) | | 2,550.00 |
| China | Prepaid Trademarks | Class #9 (Circle Tree-TAMRAC) | | 4,099.16 |
| China | Prepaid Trademarks | Class #18 (Circle Tree-TAMRAC) | | 3,932.50 |
| Columbia | Prepaid Trademarks | Class #9 | | 5,200.00 |
| Columbia | Prepaid Trademarks | Class #18 | | 5,200.00 |
| France | Prepaid Trademarks | Microsync (Patent) | | 2,000.00 |
| Germany | Prepaid Trademarks | Microsync (Patent) | | 2,000.00 |
| India | Prepaid Trademarks | Class #9, #18 and #25 | | 7,105.00 |

| Country | Type | Class #/Type | Registration # | Net Book Value |
|---|---|---|---|---|
| Indonesia | Prepaid Trademarks | Class #9 | | 2,867.00 |
| Israel | Prepaid Trademarks | Class #9 | | 3,071.00 |
| Israel | Prepaid Trademarks | Class #18 | | 3,071.00 |
| Japan | Prepaid Trademarks | Class #9 | | 4,075.00 |
| Japan | Prepaid Trademarks | Microsync | | 6,622.00 |
| Japan | Prepaid Trademarks | Tam Tek | | 3,268.00 |
| Japan | Prepaid Trademarks | Zipshot | | 2,995.00 |
| Korea | Prepaid Trademarks | Pine Tree LOGO | | 1,150.00 |
| Korea | Prepaid Trademarks | Tamrac | | 1,150.00 |
| Malaysia | Prepaid Trademarks | Class #9 | | 3,037.50 |
| Malaysia | Prepaid Trademarks | Class #18 | | 3,037.50 |
| Mexico | Prepaid Trademarks | Class #9 | | 2,571.50 |
| Mexico | Prepaid Trademarks | Class #18 | | 2,756.50 |
| Mexico | Prepaid Trademarks | Zipshot | | 2,759.00 |
| Philippines | Prepaid Trademarks | Class #9, #18 and #25 | | 7,917.50 |
| Philippines | Prepaid Trademarks | Zipshot | | 4,845.00 |
| Russia | Prepaid Trademarks | Zipshot | | 5,036.00 |
| South Afric | Prepaid Trademarks | Class #9 | | 1,827.50 |
| South Afric | Prepaid Trademarks | Class #18 | | 1,732.50 |
| Switzerland | Prepaid Trademarks | Zipshot | | 4,125.00 |
| Taiwan | Prepaid Trademarks | Class #9, #767722 | | 1,975.00 |
| Taiwan | Prepaid Trademarks | Vantix | | - |
| U.K. | Prepaid Trademarks | Class #18 and #28 (Vantix) | | 1,832.00 |
| U.K. | Prepaid Trademarks | Carrying Cases, Camera/Class #9 (Tam Sport | | 795.00 |
| U.K. | Prepaid Trademarks | Carrying Cases /Class #18 (Tam Sport) | | 795.00 |
| U.K. | Prepaid Trademarks | Carrying Cases, Camera/Class #9 (Tam Tek) | | 795.00 |
| U.K. | Prepaid Trademarks | Carrying Cases/Class #18 (Tam Tek) | | 795.00 |
| U.K. | Prepaid Trademarks | Carrying Cases/Class #9 (Tamrac) | | 453.00 |
| U.K. | Prepaid Trademarks | Carrying Cases/Class #18 (Tamrac) | | 453.00 |
| U.K. | Prepaid Trademarks | Microsync (Patent) | | 900.00 |
| U.S. | Prepaid Trademarks | Patent (Memory Wallet) | | 9,475.25 |
| U.S. | Prepaid Trademarks | Class #9 (Vantix) | | 1,724.40 |
| U.S. | Prepaid Trademarks | Class #9 (Microsynch) | | 5,634.03 |
| U.S. | Prepaid Trademarks | Patent (Microsynch) | | 1,435.00 |
| U.S. | Prepaid Trademarks | Utility (Backpack) | | 5,050.00 |
| U.S. | Prepaid Trademarks | Design (Backpack) | | 3,750.00 |
| U.S. | Prepaid Trademarks | Class #9 (Superlight), #2427710 | | 450.00 |
| U.S. | Prepaid Trademarks | Class #18 (Steamer Duffel), #2049471 | | 850.00 |
| U.S. | Prepaid Trademarks | Class #18 (Tek), #2049498 | | 850.00 |
| U.S. | Prepaid Trademarks | Class #9 & #18 (Tam Tek), #1577497 | | - |
| U.S. | Prepaid Trademarks | Class #9 & #18 (Tam Sport), #1577481 | | - |
| U.S. | Prepaid Trademarks | Class #9 & #18 (Tam Sport & Design), #1579 | | - |
| U.S. | Prepaid Trademarks | Design Class #9 & #18 (Wings and Tree) | | 650.00 |
| U.S. | Prepaid Trademarks | Class #9 (Tamrac Wings), #2321802 | | - |
| U.S. | Prepaid Trademarks | Class #9 (Neo's), #2084842 | | 850.00 |
| U.S. | Prepaid Trademarks | Design (Side Carrying Bag) | | - |
| U.S. | Prepaid Trademarks | Authentic Traveler | | 1,300.00 |
| U.S. | Prepaid Trademarks | Class #9 (Turbotop) | | 650.00 |
| U.S. | Prepaid Trademarks | Class #18 (Turbotop) | | 650.00 |
| U.S. | Prepaid Trademarks | Turbotop (Utility Patent #6206567) | | 1,380.00 |
| U.S. | Prepaid Trademarks | Lens Gate (Patent #5573114) | | 4,475.00 |

| Country | Type | Class #/Type | Registration # | Net Book Value |
|---|---|---|---|---|
| U.S. | Prepaid Trademarks | Lens Gate (Patent #5769221) | | - |
| U.S. | Prepaid Trademarks | LOGO - Class #9 & #18 (Tree-TAMRAC-Wi | | 1,225.00 |
| U.S. | Prepaid Trademarks | LOGO - Class #9 & #18 (Tree-TAMRAC) | | 1,225.00 |
| U.S. | Prepaid Trademarks | Class #5 (Tree-Wings) | | - |
| U.S. | Prepaid Trademarks | Pinetree in Circle | | - |
| U.S. | Prepaid Trademarks | Class #24 (Powergrid) | | 850.00 |
| U.S. | Prepaid Trademarks | Patent (Tripod) | | 4,925.00 |
| U.S. | Prepaid Trademarks | Patent (Backpack with Wing Pockets) | | 2,635.00 |
| U.S. | Prepaid Trademarks | Zipshot | | 6,425.00 |
| U.S. | Prepaid Trademarks | Tamrac (Class Tripod) | | 1,225.00 |
| Venezuela | Prepaid Trademarks | Class #9, #P-209993 | | 1,925.00 |
| Venezuela | Prepaid Trademarks | Class #18, #P-209995 | | 1,925.00 |
| 5/13, Inv#8( | Prepaid Trademarks | Tripod-Continued Examinaiton of Patent App | | 1,600.00 |
| | | 3 months amortization (unallocated) | | (699.05) |
| | | | | **276,753.00** |

Liabilities
Other (Itemized)

| Accrual | Accrual |
|---|---|
| ACCREUD QUARTLY TRUSTEE FEE | 6,500 |
| ACCRUED BANK INTEREST | 75,724 |
| OTHER ACCRUED INTEREST | 2,175 |
| OTHER ACCRUED INVOICES | 30,282 |
| | **114,682** |

## XI. QUESTIONNAIRE

|  |  | No | Yes |
|--|--|----|-----|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below: | X | ___ |

|  |  | No | Yes |
|--|--|----|-----|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below: | X | ___ |

3. State what progress was made during the reporting period toward filing a plan of reorganization

4. Describe potential future developments which may have a significant impact on the case:

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|  |  | No | Yes |
|--|--|----|-----|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below. | X | ___ |

I, Howard Grobstein [enter your name and title here],
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

CRO

Principal for Debtor-in-Possession

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
**LANDAU GOTTFRIED & BERGER LLP, 1801 Century Park East, Suite 700, Los Angeles, CA 90067**

A true and correct copy of the foregoing document entitled (*specify*): **MONTHLY OPERATING REPORT NO. 3 FOR MONTH ENDING 3-31-14**  will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **April 28, 2014**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

    Katherine Bunker    kate.bunker@usdoj.gov
    Michael I Gottfried    mgottfried@lgbfirm.com, ncereseto@lgbfirm.com;rmartin-
    patterson@lgbfirm.com;kalandy@lgbfirm.com;marizaga@lgbfirm.com;echulpaeff@lgbfirm.com;levans@lgbfirm.com
    Yale K Kim    ykim@allenmatkins.com, lpanderson@allenmatkins.com

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On (*date*) **April 28, 2014,** I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

Honorable Maureen A. Tighe
United States Bankruptcy Court
Central District of California
21041 Burbank Boulevard, Suite 324 / Courtroom 302
Woodland Hills, CA 91367

Katherine Bunker
Office of the United States Trustee
915 Wilshire Blvd., Suite 1850
Los Angeles, California 90017

☒ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) __I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| April 28, 2014 | Maritza Arizaga | |
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF) (Continued)**:

Gregg S Kleiner    gkleiner@mckennalong.com, wowen@mckennalong.com
Mary D Lane    mal@msk.com, mec@msk.com
Kyle J Mathews    kmathews@sheppardmullin.com
Stacey A Miller    smiller@tharpe-howell.com
Jeffrey S Shinbrot    jeffrey@shinbrotfirm.com, sandra@shinbrotfirm.com
Wayne R Terry    wterry@hemar-rousso.com
United States Trustee (SV)    ustpregion16.wh.ecf@usdoj.gov
Cheryle R Williams    notices@bkservicing.com
Roye Zur    rzur@lgbfirm.com, rmartin-
patterson@lgbfirm.com;kalandy@lgbfirm.com;marizaga@lgbfirm.com;levans@lgbfirm.com

**2. SERVED BY UNITED STATES MAIL:**


**Request for Special Notice**

Dun & Bradstreet
c/o Receivable Management Services ("RMS")
Attn: Ronald L. Rowland, Agent
307 International Circle Ste. 270
Hunt Valley, MD 21030

*In re Tamrac, Inc. (*Kenko Tokina USA, Inc.)
c/o Gregg S. Kleiner
McKenna Long & Aldridge LLP
One Market Plaza
Spear Tower, 24th Floor
San Francisco, CA 94105

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                    **F 9013-3.1.PROOF.SERVICE**